# EXHIBIT C

AO 89B  (07/16)  Subpoena to Produce Documents, Information, or Objects in a Criminal Case

# UNITED STATES DISTRICT COURT

## for the

Southern District of New York

| United States of America | ) |
| v. | ) |
| Michael Carroll, et al. | )  Case No.   19 Cr. 545 (CM) |
|  | ) |
| *Defendant* | ) |

## SUBPOENA TO PRODUCE DOCUMENTS, INFORMATION, OR
## OBJECTS IN A CRIMINAL CASE

To:   Marks Paneth LLP

*(Name of person to whom this subpoena is directed)*

**YOU ARE COMMANDED** to produce at the time, date, and place set forth below the following books, papers, documents, data, or other objects:

See attached rider

| Place:   Greenberg Traurig LLP<br>200 Park Ave<br>New York, NY 10166 | Date and Time:   12/06/2019 9:00 am |

Certain provisions of Fed. R. Crim. P. 17 are attached, including Rule 17(c)(2), relating to your ability to file a motion to quash or modify the subpoena; Rule 17(d) and (e), which govern service of subpoenas; and Rule 17(g), relating to your duty to respond to this subpoena and the potential consequences of not doing so.

(SEAL)

Date:   _____

*CLERK OF COURT*

_____
*Signature of Clerk or Deputy Clerk*

The name, address, e-mail, and telephone number of the attorney representing *(name of party)*   Michael Pappagallo
Gregory Kehoe, Greenberg Traurig LLP, 200 Park Ave., New York, NY 10166;   , who requests this subpoena, are:

Email: KehoeG@gtlaw.com; Telephone: 212-801-9200

## Notice to those who use this form to request a subpoena

Before requesting and serving a subpoena pursuant to Fed. R. Crim. P. 17(c), the party seeking the subpoena is advised to consult the rules of practice of the court in which the criminal proceeding is pending to determine whether any local rules or orders establish requirements in connection with the issuance of such a subpoena. If no local rules or orders govern practice under Rule 17(c), counsel should ask the assigned judge whether the court regulates practice under Rule 17(c) to 1) require prior judicial approval for the issuance of the subpoena, either on notice or ex parte; 2) specify where the documents must be returned (e.g., to the court clerk, the chambers of the assigned judge, or counsel's office); and 3) require that counsel who receives produced documents provide them to opposing counsel absent a disclosure obligation under Fed. R. Crim. P. 16.

Please note that Rule 17(c) (attached) provides that a subpoena for the production of certain information about a victim may not be issued unless first approved by separate court order.

AO 89B  (07/16)  Subpoena to Produce Documents, Information, or Objects in a Criminal Case  (Page 2)

Case No.   19 Cr. 545 (CM)

## PROOF OF SERVICE

This subpoena for *(name of individual and title, if any)* _____

was received by me on *(date)* _____ .

❑ I served the subpoena by delivering a copy to the named person as follows: _____

_____

_____ on *(date)* _____ ; or

❑ I returned the subpoena unexecuted because: _____

_____ .

Unless the subpoena was issued on behalf of the United States, or one of its officers or agents, I have also
tendered to the witness fees for one day's attendance, and the mileage allowed by law, in the amount of

$ _____ .

My fees are $ _____ for travel and $ _____ for services, for a total of $    0.00    .

I declare under penalty of perjury that this information is true.

Date: _____

_____
*Server's signature*

_____
*Printed name and title*

_____
*Server's address*

Additional information regarding attempted service, etc.:

### Federal Rule of Criminal Procedure 17 (c), (d), (e), and (g) (Effective 12/1/08)

**(c) Producing Documents and Objects.**

**(1)  In General.** A subpoena may order the witness to produce any books, papers, documents, data, or other objects the subpoena designates. The court may direct the witness to produce the designated items in court before trial or before they are to be offered in evidence. When the items arrive, the court may permit the parties and their attorneys to inspect all or part of them.

**(2)  Quashing or Modifying the Subpoena.** On motion made promptly, the court may quash or modify the subpoena if compliance would be unreasonable or oppressive.

**(3)  Subpoena for Personal or Confidential Information About a Victim.** After a complaint, indictment, or information is filed, a subpoena requiring the production of personal or confidential information about a victim may be served on a third party only by court order. Before entering the order and unless there are exceptional circumstances, the court must require giving notice to the victim so that the victim can move to quash or modify the subpoena or otherwise object.

**(d) Service.** A marshal, a deputy marshal, or any nonparty who is at least 18 years old may serve a subpoena. The server must deliver a copy of the subpoena to the witness and must tender to the witness one day's witness-attendance fee and the legal mileage allowance. The server need not tender the attendance fee or mileage allowance when the United States, a federal officer, or a federal agency has requested the subpoena.

**(e) Place of Service.**

**(1)  In the United States.** A subpoena requiring a witness to attend a hearing or trial may be served at any place within the United States.

**(2)  In a Foreign Country.** If the witness is in a foreign country, 28 U.S.C. § 1783 governs the subpoena's service.

**(g)  Contempt.** The court (other than a magistrate judge) may hold in contempt a witness who, without adequate excuse, disobeys a subpoena issued by a federal court in that district. A magistrate judge may hold in contempt a witness who, without adequate excuse, disobeys a subpoena issued by that magistrate judge as provided in 28 U.S.C. § 636(e).

## Rider

### Definitions

A.  "Brixmor" means Brixmor Property Group Inc. and its employees, representatives, and senior management, as well as any related entities and wholly owned subsidiaries.

B.  "Communication" means the transmittal of information (in the form of facts, ideas, inquiries, or otherwise), including but not limited to phone records, emails, letters, memoranda, facsimiles, or other writings.

C.  "Document" means documents or electronically stored information, including writings, drawings, graphs, charts, photographs, sound recordings, images, and other data or data compilations stored in any medium from which information can be obtained in a reasonably usable form. A draft or non-identical copy is a separate document within the meaning of this term.

D.  "Marks Paneth" means Marks Paneth LLP and its employees, representatives, and senior management, as well as any related entities and wholly owned subsidiaries.

E.  "Proposed Adjustments" means those accounting adjustments with respect to Brixmor's Same property NOI reflected in the enclosed pages bates-labeled BRX-AC_00000001 through 00000005 (Attached as Exhibit 1) and WB 00452584 (Attached as Exhibit 2).

F.  The following rules of construction apply to all document requests: (i) "all"/"any"/"each" shall be construed as encompassing any and all; (ii) "and"/ "or" shall be construed either disjunctively or conjunctively as necessary to bring within the scope of the discovery request all responses that might otherwise be construed to be outside of its scope; and (iii) the use of the singular form of any word includes the plural and vice versa.

### Instructions

A.  The relevant period for this request is December 1, 2016 through December 31, 2018.

B.  This request is to be deemed a continuing request and documents that are responsive, but which are discovered subsequent to an initial production, should nevertheless be promptly produced in the same manner, and at the same address, as the initial production.

C.  Unless otherwise agreed, all documents shall be produced in their native electronic format or as single page TIFF images together with standard load files (indicating the beginning and ending of each document and any attachments), all relevant metadata including, but not limited to: to, from, cc, bee, subject, sent date, modified date, sent time, modified time, document date, creation date, native file path, native file name, and file type. Spreadsheets and databases shall always be produced in native format when available.

D.  If any document called for by this request is withheld under a claim or privilege, furnish a list in accordance with Local Civil Rule 26.2(a), setting forth for each such document: (i) the nature of the privilege that is being claimed; (ii) the type of the document (e.g., letter, memo, handwritten notes); (iii) the general subject matter of the document; (iv) the date of the document; and (v) such other information as is sufficient to identify the document, including, where appropriate, the author of the document, the addressee of the document, and, where not apparent, the relationship of the author and addressee to each other.

E.  If any document requested was, but no longer is, within your possession, custody, or control, please state in detail: (i) the author(s), sender(s), recipient(s) and copyee(s) of the document; (ii) a summary of the contents of the document; (iii) what disposition was made of such document; (iv) the date of such disposition; (v) whether the original or a copy thereof is within the possession, custody or control of any other person; and (vi) if the answer to (v) is affirmative, the identity of such person.

<u>Documents Requested</u>

Please produce the following Documents and Communications:

1.  That set forth the basis of the conclusions and adjustments made by Marks Paneth regarding the Proposed Adjustments.

2.  That reflect disagreement with, or alternative accounting treatments to, the Proposed Adjustments.

# EXHIBIT 1

(To Exhibit C)

Draft of 2/26/2016

Privileged and Confidential
Prepared at the Direction of Counsel

**Brixmor**
**Summary of Adjustments to Same Property NOI**

| | 1Q2013 | 2Q2013 | 3Q2013 | 4Q2013 | 2013 | 1Q2014 | 2Q2014 | 3Q2014 | 4Q2014 | 2014 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Reported NOI** | | | | | | | | | | |
| Same prop. NOI (Quarterly) | 188,426,000 | 191,296,000 | 192,964,000 | 193,999,000 | | 195,638,000 | 198,535,000 | 200,465,000 | 201,578,000 | |
| Y-O-Y change $ | | | 6,480,000 | 7,215,000 | | 7,212,000 | 7,239,000 | 7,501,000 | 7,656,000 | |
| % | | | 3.5% | 3.9% | | 3.8% | 3.8% | 3.9% | 3.9% | |
| Subs. adjustment to prop. pool | | | | (77,000) | | 13,160,000 | 12,000,000 | 11,421,000 | 12,076,000 | |
| Same prop. NOI (YTD) | 188,426,000 | 379,722,000 | 572,686,000 | | 766,684,000 | 195,638,000 | 394,172,000 | 594,637,000 | | 795,968,000 |
| Y-O-Y change $ | | | 22,090,000 | | 29,304,000 | 7,212,000 | 14,450,000 | 21,951,000 | | 29,607,000 |
| % | | | 4.0% | | 4.0% | 3.8% | 3.8% | 3.8% | | 3.9% |
| Subs. adjustment to prop. pool | | | | | (323,000) | 13,160,000 | 24,057,000 | 35,478,000 | | 47,391,000 |
| **2617 Account Adjustments** | | | | | | | | | | |
| Main — ADI | 168,000 | - | 2,067,348 | (1,421,407) | 813,941 | (20,505) | 84,495 | 46,708 | (343,254) | (232,556) |
| ADJ | 73,293 | (85,709) | (76,224) | (435,944) | (524,584) | - | (52,302) | - | 312,592 | 260,290 |
| LATE — Late fee | - | - | - | - | - | - | - | - | - | - |
| RETRO — Prior year CAM | - | - | 47,339 | 116,701 | 164,040 | 190,054 | (434,389) | (8,350) | 146,826 | (105,859) |
| CAM — CAM reconciliations | (13,000) | (8,000) | 4,000 | (4,000) | (21,000) | 207,000 | 101,000 | (167,000) | 88,000 | 229,000 |
| RET — RET reconciliations | 3,000 | 55,000 | (45,000) | (43,000) | (30,000) | 36,000 | (22,000) | 23,000 | (35,000) | 2,000 |
| UC — Tenant deposits reconciliations | - | - | - | - | - | - | - | - | - | - |
| UC — Tenant credits | - | - | (362,961) | (361,850) | (724,811) | - | - | - | 41,295 | 41,295 |
| Same prop. NOI Adj | 231,293 | (38,709) | 1,634,502 | (2,149,500) | (322,414) | 412,549 | (323,196) | (105,642) | 210,459 | 194,170 |
| Main — G&A Expenses | - | - | - | - | - | 3,760 | - | - | - | 3,760 |
| LSI — Lease settlements | 364,286 | (228,343) | (134,302) | (604,746) | (603,104) | - | 200,000 | 50,000 | (250,000) | - |
| **Adjusted NOI** | | | | | | | | | | |
| Same prop. NOI (Quarterly) | 188,657,293 | 191,257,291 | 194,598,502 | 191,849,500 | | 196,050,549 | 198,211,804 | 200,359,358 | 201,788,459 | |
| Y-O-Y change $ | | | 8,114,502 | 5,065,500 | | 7,393,256 | 6,954,513 | 5,760,856 | 10,015,959 | |
| % | | | 4.4% | 2.7% | | 3.9% | 3.6% | 3.0% | 5.2% | |
| Subs. adjustment to prop. pool | | | | (77,000) | | 13,160,000 | 12,000,000 | 11,421,000 | 12,076,000 | |
| Same prop. NOI (YTD) | 188,657,293 | 379,914,584 | 574,513,086 | | 766,361,586 | 196,050,549 | 394,261,353 | 594,620,711 | | 796,162,170 |
| Y-O-Y change $ | | | 23,917,086 | | 28,981,586 | 7,393,256 | 14,346,769 | 20,107,625 | | 30,123,584 |
| % | | | 4.3% | | 3.9% | 3.9% | 3.8% | 3.5% | | 3.9% |
| Subs. adjustment to prop. pool | | | | | (323,000) | 13,160,000 | 24,057,000 | 35,478,000 | | 47,391,000 |

**NOI Guidance**

| | 4Q2013 | 2013 | 2014 |
|---|---|---|---|
| December 23, 2013 | 3.8 - 3.9% | 3.9 - 4.0% | |
| October 27, 2014 | | | 3.7 - 4.1% |
| February 9, 2015 | | | 3.8 - 4.0% |
| October 26, 2015 | | | |

Produced Subject to Confidentiality and Non-Waiver Agreement
FOIA Confidential Treatment Requested by Brixmor Property Group Inc.

BRX-AC_00000001

**MARKS PANETH** ACCOUNTANTS & ADVISORS

Draft of 2/26/2016

*(handwritten: "Same as 2/3/14")*

**Brixmor**

Summary of Adjustments to Same Property NOI

Privileged and Confidential
Prepared at the Direction of Counsel

**M A R K S   P A N E T H**
ACCOUNTANTS & ADVISORS

### Reported NOI

| | 1Q2014 | 2Q2014 | 3Q2014 | 4Q2014 | 2014 | 1Q2015 | 2Q2015 | 3Q2015 | 4Q2015* | 2015* | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Same prop. NOI (Quarterly) | 208,798,000 | 210,535,000 | 211,886,000 | 213,654,000 | | 215,876,000 | 218,060,000 | 219,554,000 | 221,191,000 | | $1,083,382 |
| Y-o-Y change $ | | | | | | 7,078,000 | 7,525,000 | 7,668,000 | 7,537,000 | | |
| % | | | | | | 3.4% | 3.6% | 3.6% | 3.5% | | |
| Subs. adjustment to prop. pool | 13,160,000 | 12,000,000 | 11,421,000 | 12,076,000 | | | | | | | |
| Same prop. NOI (YTD) | 208,798,000 | 418,229,000 | 630,115,000 | - | 843,359,000 | 215,876,000 | 432,821,000 | 652,375,000 | | 873,073,000 | |
| Y-o-Y change $ | | | | | | 7,078,000 | 14,592,000 | 22,260,000 | | 29,714,000 | |
| % | | | | | | 3.4% | 3.5% | 3.5% | | 3.5% | |

### 2617 Account Adjustments

| | | 1Q2014 | 2Q2014 | 3Q2014 | 4Q2014 | 2014 | 1Q2015 | 2Q2015 | 3Q2015 | 4Q2015* | 2015* | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Main | | (20,505) | 84,495 | 46,708 | (343,254) | (232,556) | 40,874 | 660,783 | (199,660) | - | 501,997 | |
| ADJ | | - | (52,302) | - | 312,592 | 260,290 | (50,000) | (129,693) | (54,187) | 105,218 | (128,662) | $ (392,956) |
| LATE | Late fee | - | - | - | - | - | 20,805 | 269,370 | 40,493 | (63,045) | 267,623 | 267,623 |
| RETRO | Prior year CAM | 190,054 | (434,389) | (8,350) | 146,826 | (105,859) | 185,915 | 72,903 | (154,659) | (189,741) | (85,582) | $ (27,401) |
| CAM | CAM reconciliations | 207,000 | 101,000 | (167,000) | 88,000 | 229,000 | 63,000 | (212,000) | 31,000 | (88,000) | (206,000) | 2,000 |
| RET | RET reconciliations | 36,000 | (22,000) | 23,000 | (35,000) | 2,000 | (19,000) | 67,000 | 26,000 | (38,000) | 36,000 | 8,000 |
| UC | Tenant deposits reconciliations | - | - | - | - | - | - | - | - | - | - | $ (103,555) |
| UC | Tenant credits | - | - | - | 41,295 | 41,295 | 191,435 | 17,839 | (184,425) | (128,404) | (103,555) | $ (694,310) |
| | Same prop. NOI Adj | 412,549 | (323,196) | (105,642) | 210,459 | 194,170 | 433,029 | 733,445 | (529,953) | (365,494) | 271,027 | $ 142,783 |
| Main | G&A Expenses | 3,760 | - | - | - | 3,760 | - | - | - | - | - | $ (704,978) |
| LSI | Lease settlements | - | 200,000 | 50,000 | (250,000) | - | - | - | - | (704,978) | (704,978) | $ (599,345) |

### Adjusted NOI

| | 1Q2014 | 2Q2014 | 3Q2014 | 4Q2014 | 2014 | 1Q2015 | 2Q2015 | 3Q2015 | 4Q2015* | 2015* |
|---|---|---|---|---|---|---|---|---|---|---|
| Same prop. NOI (Quarterly) | 209,210,549 | 210,211,804 | 211,780,358 | 213,864,459 | | 216,309,029 | 218,793,445 | 219,024,047 | 220,825,506 | |
| Y-o-Y change $ | | | | | | 7,098,480 | 8,581,641 | 7,243,689 | 6,961,047 | |
| % | | | | | | 3.4% | 4.1% | 3.4% | 3.3% | |
| Subs. adjustment to prop. pool | 13,160,000 | 12,000,000 | 11,421,000 | 12,076,000 | | | | | | |
| Same prop. NOI (YTD) | 209,210,549 | 418,318,353 | 630,098,711 | | 843,553,170 | 216,309,029 | 433,987,474 | 653,011,521 | | 873,344,027 |
| Y-o-Y change $ | | | | | | 7,098,480 | 15,669,121 | 22,912,810 | | 29,790,857 |
| % | | | | | | 3.4% | 3.7% | 3.6% | | 3.7% |

### NOI Guidance

| | |
|---|---|
| February 9, 2015 | 3.0 - 3.7% |
| October 26, 2015 | 3.5 - 3.7% |

* - Based on preliminary results.

Produced Subject to Confidentiality and Non-Waiver Agreement
FOIA Confidential Treatment Requested by Brixmor Property Group Inc.

BRX-AC_00000002

PRIVILEGED CONFIDENTIAL
PREPARED AT THE DIRECTION OF COUNSEL

DRAFT 2/26/2016

## Brixmor Forensic Investigation
## 2013 Adjusted Rollforward - Acct 2617

| | Beg Bal 12/31/2012 | Q1 GL Activity | Q1 MP Adjstmt | Adjusted Bal 3/31/2013 | Q2 GL Activity | Q2 MP Adjstmt | Adjusted Bal 6/30/2013 | Q3 GL Activity | Q3 MP Adjstmt | Adjusted Bal 9/30/2013 | Q4 GL Activity | Q4 MP Adjstmt | Adjusted Bal 12/31/2013 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Main account | $ (46,106) | $ (153,689) | $ 168,000 | $ (31,795) | $ (2,066) | $ - | $ (33,861) | $ (2,246,475) | $ 2,067,348 | $ (212,988) | $ 1,344,173 | $ (1,421,407) | $ (290,222) |
| ADJ Prior Period Def Incm Recon | (526,120) | (100,464) | 73,293 | (553,291) | 43,206 | (85,709) | (595,795) | 119,015 | (76,224) | (553,004) | 480,250 | (435,944) | (508,698) |
| LATE Late Fees | - | - | - | - | | - | | | | - | | | - |
| RETRO Prior years' CAM | - | - | - | - | (12,776) | - | (12,776) | (761,824) | 47,339 | (727,261) | (602,805) | 116,701 | (1,213,365) |
| CAM Deferred Income-CAM | 16,441 | (106,605) | (13,000) | (103,164) | (997,726) | (8,000) | (1,108,890) | (2,011,252) | 4,000 | (3,116,143) | (2,649,169) | (4,000) | (5,769,311) |
| RET Deferred Income-Real Estate Tax | 404,908 | 1,788,014 | 3,000 | 2,195,922 | (724,430) | 55,000 | 1,526,492 | (448,720) | (45,000) | 1,032,772 | (1,567,679) | (43,000) | (977,906) |
| UC Unapplied Cash | (517,154) | (30,200) | - | (547,354) | (52,886) | - | (600,241) | 271,780 | (362,961) | (691,422) | 314,117 | (361,850) | (739,155) |
| | $ (668,031) | $ 1,397,056 | $ 231,293 | $ 960,318 | $ (1,746,679) | $ (38,709) | $ (825,070) | $ (5,077,477) | $ 1,634,502 | $ (4,268,045) | $ (3,081,112) | $ (2,149,500) | $ (9,498,657) |
| LSI Deferred Income - LSI | - | (983,805) | 983,805 | - | 298,516 | (298,516) | - | 42,898 | (69,217) | (26,318) | 642,390 | (619,831) | (3,760) |
| **TOTAL BALANCE - Acct 2617** | $ (668,031) | $ 413,251 | $ 1,215,098 | $ 960,318 | $ (1,448,163) | $ (337,225) | $ (825,070) | $ (5,034,578) | $ 1,565,285 | $ (4,294,363) | $ (2,438,722) | $ (2,769,331) | $ (9,502,417) |
| GL BALANCE as reported - Acct 2617 | | | | (254,780) | | | (1,702,943) | | | (6,737,521) | | | (9,176,243) |
| DIFFERENCE | | | | $ 1,215,098 | | | $ 877,872 | | | $ 2,443,158 | | | $ (326,174) |

MARKS PANETH
ACCOUNTANTS & ADVISORS

BRX.AC_00000003

PRIVILEDGED CONFIDENTIAL
PREPARED AT THE DIRECTION OF COUNSEL

DRAFT 2/26/2016

**Brixmor Forensic Investigation**
**2014 Adjusted Rollforward - Acct 2617**

| | Adjusted Bal 12/31/2013 | Q1 GL Activity | Q1 MP Adjstmt | Adjusted Bal 3/31/2014 | Q2 GL Activity | Q2 MP Adjstmt | Adjusted Bal 6/30/2014 | Q3 GL Activity | Q3 MP Adjstmt | Adjusted Bal 9/30/2014 | Q4 GL Activity | Q4 MP Adjstmt | Adjusted Bal 12/31/2014 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Main account | (290,222) | (93,807) | (20,505) | (404,534) | 377,367 | 84,495 | 57,327 | (46,708) | 46,708 | 57,327 | 282,295 | (343,254) | (3,632) |
| ADJ  Def Incm - Prior Period Reconc | (508,698) | (11,091) | - | (519,788) | 328,127 | (52,302) | (243,963) | 8,163 | - | (235,800) | (1,735,221) | 312,592 | (1,658,429) |
| LATE  Late Fees | | | | | | | | | | | | | |
| RETRO  Prior years' CAM | (1,213,365) | (283,694) | 190,054 | (1,307,004) | (585,847) | (434,389) | (2,327,240) | 483,421 | (8,350) | (1,852,169) | 733,000 | 146,826 | (972,343) |
| CAM  Deferred Income-CAM | (5,769,311) | (861,059) | 207,000 | (6,423,371) | 484,456 | 101,000 | (5,837,915) | 1,571,742 | (167,000) | (4,433,173) | 1,944,339 | 88,000 | (2,400,834) |
| RET  Real Estate Taxes | (977,906) | (505,579) | 36,000 | (1,447,485) | (234,015) | (22,000) | (1,703,500) | (793,677) | 23,000 | (2,474,177) | 1,910,977 | (35,000) | (598,200) |
| UC  Unapplied Cash | (739,155) | 15,832 | - | (723,322) | - | - | (723,322) | 3,467 | - | (719,855) | (598,253) | 41,295 | (1,276,813) |
| | (9,498,657) | (1,739,397) | 412,549 | (10,825,506) | 370,088 | (323,196) | (10,778,613) | 1,226,409 | (105,642) | (9,657,847) | 2,537,137 | 210,459 | (6,910,251) |
| LSI  Deferred Income - LSI | (3,760) | (0) | 3,760 | - | (205,174) | 205,174 | - | (50,000) | 50,000 | - | 250,000 | (250,000) | - |
| TOTAL BALANCE - Acct 2617 | (9,502,417) | (1,739,397) | 416,309 | (10,825,506) | 164,914 | (118,022) | (10,778,613) | 1,176,409 | (55,642) | (9,657,847) | 2,787,137 | (39,541) | (6,910,251) |
| | | | | | | | | | | | | | |
| GL BALANCE as reported - Acct 2617 | (9,176,243) | | | (10,915,641) | | | (10,750,726) | | | (9,574,318) | | | (6,787,181) |
| | | | | | | | | | | | | | |
| DIFFERENCE | (326,174) | | | 90,135 | | | (27,887) | | | (83,529) | | | (123,070) |

MARKS PANETH
ACCOUNTANTS & ADVISORS

Produced Subject to Confidentiality and Non-Waiver Agreement
FOIA Confidential Treatment Requested by Brixmor Property Group Inc.

BRX-AC_00000004

DRAFT 2/26/2016

PRIVILEGED CONFIDENTIAL
PREPARED AT THE DIRECTION OF COUNSEL

## Brixmor Forensic Investigation
### 2015 Adjusted Rollforward - Acct 2617

| | Beg Bal 12/31/2014 | Q1 GL Activity | Q1 MP Adjstmt | Adjusted Bal 3/31/2015 | Q2 GL Activity | Q2 MP Adjstmt | Adjusted Bal 6/30/2015 | Q3 GL Activity | Q3 MP Adjstmt | Adjusted Bal 9/30/2015 | Q4 GL Activity | Q4 MP Adjstmt | Adjusted Bal 12/31/2015* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Main account | (3,632) | 326,372 | 40,874 | 363,614 | (859,477) | 660,783 | 164,919 | 199,727 | (199,660) | 164,987 | 764,792 | (704,978) | 224,800 |
| ADJ Def Incm - Prior Period Reconc | (1,658,429) | 55,060 | (50,000) | (1,653,369) | 1,415,173 | (129,693) | (367,889) | 54,187 | (54,187) | (367,889) | (117,577) | 105,218 | (380,248) |
| LATE Late Fees | - | (182,457) | 20,805 | (161,652) | (340,840) | 269,370 | (233,121) | (126,508) | 40,493 | (319,137) | 47,971 | (63,045) | (334,211) |
| RETRO Prior years' CAM | (972,343) | 135,643 | 185,915 | (650,784) | 115,736 | 72,903 | (462,145) | 433,420 | (154,659) | (183,384) | 283,733 | (189,741) | (89,392) |
| CAM Deferred Income-CAM | (2,400,834) | 1,062,734 | 63,000 | (1,275,099) | (312,345) | (212,000) | (1,799,444) | 1,808,578 | 31,000 | 40,133 | (166,908) | (88,000) | (214,775) |
| RET Real Estate Taxes | (598,200) | 10,685 | (19,000) | (606,515) | (231,607) | 67,000 | (771,122) | 518,051 | 26,000 | (227,071) | 164,201 | (38,000) | (100,870) |
| UC Unapplied Cash | (1,276,813) | (495,926) | 191,435 | (1,581,305) | (544,186) | 5,082 | (2,120,409) | (99,666) | (218,940) | (2,439,015) | (258,227) | (91,926) | (2,789,168) |
| TOTAL BALANCE - Acct 2617 | (6,910,251) | 912,112 | 433,029 | (5,565,110) | (757,546) | 733,445 | (5,589,212) | 2,787,788 | (529,953) | (3,331,376) | 717,984 | (1,070,472) | (3,683,864) |
| | (6,910,251) | 912,112 | 433,029 | (5,565,110) | (757,546) | 733,445 | (5,589,212) | 2,787,788 | (529,953) | (3,331,376) | 717,984 | (1,070,472) | (3,683,864) |
| LSI Deferred Income - LSI | - | | | - | | | - | | | - | | | - |
| GL BALANCE as reported - Acct 2617 | (6,787,181) | | | (5,875,069) | | | (6,632,616) | | | (3,844,827) | | | (3,126,843) |
| DIFFERENCE | (123,070) | | | 309,959 | | | 1,043,404 | | | 513,451 | | | (557,021) |

* - Based on preliminary results.

MARKS PANETH
ACCOUNTANTS & ADVISORS

BRX-AC_00000005

# EXHIBIT 2

(To Exhibit C)

DRAFT
PRIVILEGED AND CONFIDENTIAL
ATTORNEY WORK PRODUCT
CONFIDENTIAL/FOIA EXEMPT

Summary of Adjustments to Same Property NOI
Updated for Additional Potential Adjustment (March 22, 2018)

| | 3Q2013 | 4Q2013 | 2013 | 1Q2014 | 2Q2014 | 3Q2014 | 4Q2014 | 2014 | 1Q2015 | 2Q2015 | 3Q2015 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Reported Same Property NOI** | | | | | | | | | | | |
| Same property NOI | 192,964,000 | 193,999,000 | 766,684,000 | 195,638,000 | 198,535,000 | 200,465,000 | 201,578,000 | 795,968,000 | 215,876,000 | 218,060,000 | 219,554,000 |
| *Property pool changes* | | | *(323,000)* | *13,160,000* | *12,000,000* | *11,421,000* | *12,076,000* | *47,273,000* | | | |
| Y-O-Y change $ | 6,480,000 | 7,215,000 | 29,304,000 | 7,212,000 | 7,239,000 | 7,501,000 | 7,656,000 | 29,607,000 | 7,078,000 | 7,525,000 | 7,668,000 |
| % | 3.5% | 3.9% | 4.0% | 3.8% | 3.8% | 3.9% | 3.9% | 3.9% | 3.4% | 3.6% | 3.6% |
| **Audit Committee Investigation Adjustments to Same Property NOI** | | | | | | | | | | | |
| Same property revenues | 1,634,502 | (1,842,077) | (93,570) | 412,549 | (270,894) | 206,950 | (102,133) | 246,472 | 483,029 | 733,444 | (529,953) |
| Same property oper. expenses | | 307,424 | 228,844 | | 52,302 | | | 52,302 | 50,000 | | |
| Increase (decrease) in same property NOI | 1,634,502 | (2,149,501) | (322,415) | 412,549 | (323,196) | 206,950 | (102,133) | 194,171 | 433,029 | 733,444 | (529,953) |
| **Adjusted Same Property NOI (as reported on February 8, 2016)** | | | | | | | | | | | |
| Same property NOI | 194,598,502 | 191,849,499 | 766,361,585 | 196,050,549 | 198,211,804 | 200,671,950 | 201,475,867 | 796,162,171 | 216,309,029 | 218,793,444 | 219,024,047 |
| *Property pool changes* | | | *(323,000)* | *13,160,000* | *12,000,000* | *11,421,000* | *12,076,000* | *47,273,000* | | | |
| Y-O-Y change $ | 8,114,502 | 5,065,499 | 28,981,585 | 7,393,256 | 6,954,514 | 6,073,448 | 9,703,368 | 30,123,586 | 7,098,480 | 8,581,640 | 6,931,097 |
| % | 4.4% | 2.7% | 3.9% | 3.9% | 3.6% | 3.1% | 5.1% | 3.9% | 3.4% | 4.1% | 3.3% |

| | 3Q2013 | 4Q2013 | 2013 | 1Q2014 | 2Q2014 | 3Q2014 | 4Q2014 | 2014 | 1Q2015 | 2Q2015 | 3Q2015 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Subsequent Corrections to the Audit Committee Investigation Adjustments to Same Property NOI** | | | | | | | | | | | |
| Same property revenues | - | - | - | - | - | (312,592) | 312,592 | - | - | - | 761 |
| Same property oper. expenses | - | (406,278) | (406,278) | - | - | - | - | - | - | - | - |
| Increase (decrease) in same property NOI | - | 406,278 | 406,278 | - | - | (312,592) | 312,592 | - | - | - | 761 |

| | 3Q2013 | 4Q2013 | 2013 | 1Q2014 | 2Q2014 | 3Q2014 | 4Q2014 | 2014 | 1Q2015 | 2Q2015 | 3Q2015 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Adjustments to Same Property NOI from Removal of LSI Amortization and Review of Lease Terminations** | | | | | | | | | | | |
| Same property revenues: | | | | | | | | | | | |
| Remove LSI amortization | (591,968) | (698,887) | (2,412,922) | (666,369) | (689,298) | (723,389) | (779,150) | (2,858,206) | (753,765) | (737,401) | (736,308) |
| Adjustment from review of lease terminations | (127,207) | (55,238) | (203,310) | (250,349) | (221,984) | (347,926) | (414,850) | (1,235,108) | - | (66,350) | (118,742) |
| Total | (719,175) | (754,125) | (2,616,232) | (916,718) | (911,282) | (1,071,315) | (1,194,000) | (4,093,314) | (753,765) | (803,751) | (855,050) |
| Same property oper. expenses | - | - | - | - | (1,556) | (6,516) | 5,314 | (2,758) | (1,500) | 5,250 | (3,788) |
| Increase (decrease) in same property NOI | (719,175) | (754,125) | (2,616,232) | (916,718) | (909,726) | (1,064,799) | (1,199,314) | (4,090,556) | (752,265) | (809,001) | (851,262) |
| *Property pool changes affecting LSI amortization in 2015* | | | | *(17,552)* | *(30,262)* | *(17,958)* | | | | | |

| | 3Q2013 | 4Q2013 | 2013 | 1Q2014 | 2Q2014 | 3Q2014 | 4Q2014 | 2014 | 1Q2015 | 2Q2015 | 3Q2015 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Adjusted Same Property NOI** | | | | | | | | | | | |
| Same property NOI | 193,879,327 | 191,501,653 | 764,151,632 | 195,133,831 | 197,302,079 | 199,294,560 | 200,589,145 | 792,071,615 | 215,556,764 | 217,984,444 | 218,173,546 |
| *Property pool changes* | | *(77,000)* | *(323,000)* | *13,142,448* | *11,969,738* | *11,403,042* | *12,076,000* | *47,273,000* | | | |
| Y-O-Y change $ | 7,983,985 | 5,158,467 | 27,801,104 | 7,067,139 | 6,597,119 | 5,415,233 | 9,164,493 | 28,243,983 | 7,280,485 | 8,712,627 | 7,475,944 |
| % | 4.3% | 2.8% | 3.8% | 3.8% | 3.5% | 2.8% | 4.8% | 3.7% | 3.5% | 4.2% | 3.5% |

| | 3Q2013 | 4Q2013 | 2013 | 1Q2014 | 2Q2014 | 3Q2014 | 4Q2014 | 2014 | 1Q2015 | 2Q2015 | 3Q2015 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Adjustments to Same Property NOI from Supplemental Disclosures (as of November 22, 2017)** | | | | | | | | | | | |
| Miscellaneous Adjustments Reversal | - | - | - | - | - | - | 20,000 | 20,000 | - | | |
| Non-Property Business Unit Reversal | - | - | - | - | - | - | - | - | (123,103) | | |
| Reversal of Liberty Plaza Deposit | - | - | - | - | - | - | - | - | - | | |
| Increase (decrease) in same property NOI | - | - | - | - | - | - | 20,000 | 20,000 | (123,103) | | |

| | 3Q2013 | 4Q2013 | 2013 | 1Q2014 | 2Q2014 | 3Q2014 | 4Q2014 | 2014 | 1Q2015 | 2Q2015 | 3Q2015 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Adjustments for Comparative Year (as of November 22, 2017)** | | | | | | | | | | | |
| Non-Property Business Unit Reversal | - | - | - | 250,000 | - | - | - | 250,000 | | | |
| Roundtree Walmart Reversal | - | - | - | - | - | 56,000 | - | 56,000 | | | |
| Liberty Plaza Reversal | - | - | - | - | - | 300,000 | - | 300,000 | | | |
| Increase (decrease) to Comp. Year same property NOI | - | - | - | 250,000 | - | 356,000 | - | 606,000 | | | |

| | 3Q2013 | 4Q2013 | 2013 | 1Q2014 | 2Q2014 | 3Q2014 | 4Q2014 | 2014 | 1Q2015 | 2Q2015 | 3Q2015 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Adjusted Same Property NOI (as of November 22, 2017)** | | | | | | | | | | | |
| Same property NOI | 193,879,327 | 191,501,653 | 764,151,632 | 195,133,831 | 197,302,079 | 199,294,560 | 200,609,145 | 792,091,615 | 215,433,661 | 217,984,444 | 218,173,546 |
| *Property pool changes* | | *(77,000)* | *(323,000)* | *13,142,448* | *11,969,738* | *11,403,042* | *12,076,000* | *47,273,000* | | | |
| *Comparative Year adjustments* | | | | *250,000* | | *356,000* | | *606,000* | | | |
| Y-O-Y change $ | 7,983,985 | 5,158,467 | 27,801,104 | 7,067,139 | 6,597,119 | 5,415,233 | 9,184,493 | 28,262,983 | 6,907,382 | 8,712,627 | 7,119,944 |
| % | 4.3% | 2.8% | 3.8% | 3.8% | 3.5% | 2.8% | 4.8% | 3.7% | 3.3% | 4.2% | 3.4% |

| | 3Q2013 | 4Q2013 | 2013 | 1Q2014 | 2Q2014 | 3Q2014 | 4Q2014 | 2014 | 1Q2015 | 2Q2015 | 3Q2015 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Adjustment to Same Property NOI for Liberty Plaza $300,000 "Good Faith Fee" (as of March 22, 2018)** | | | | | | | | | | | |
| Reversal of Liberty Plaza Deposit | - | - | - | - | - | (300,000) | - | (300,000) | - | - | - |
| Increase (decrease) in same property NOI | - | - | - | - | - | (300,000) | - | (300,000) | - | - | - |

| | 3Q2013 | 4Q2013 | 2013 | 1Q2014 | 2Q2014 | 3Q2014 | 4Q2014 | 2014 | 1Q2015 | 2Q2015 | 3Q2015 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Adjusted Same Property NOI (as of March 22, 2018)** | | | | | | | | | | | |
| Same property NOI | 193,879,327 | 191,501,653 | 764,151,632 | 195,133,831 | 197,302,079 | 198,994,560 | 200,609,145 | 791,791,615 | 215,433,661 | 217,984,444 | 218,173,546 |
| *Property pool changes* | | *(77,000)* | *(323,000)* | *13,142,448* | *11,969,738* | *11,403,042* | *12,076,000* | *47,273,000* | | | |
| *Comparative Year adjustments* | | | | *250,000* | | *356,000* | | *606,000* | | | |
| Y-O-Y change $ | 7,983,985 | 5,158,467 | 27,801,104 | 7,067,139 | 6,597,119 | 5,115,233 | 9,184,493 | 27,962,983 | 6,907,382 | 8,712,627 | 7,419,944 |
| % | 4.3% | 2.8% | 3.8% | 3.8% | 3.5% | 2.6% | 4.8% | 3.7% | 3.3% | 4.2% | 3.5% |

Confidential Treatment Requested Pursuant to 17 C.F.R. § 200.83

| Reporting Period | Impact Period | Amount | Link | Adjustment |
|---|---|---|---|---|
| 4Q14 | 4Q14 | (20,000.00) | ='[WB00022960_Confidential.xlsx]Misc adjustment'! | 20,000.00 |
| 1Q15 | 1Q15 | 123,102.86 | =[WB00022952_Confidential.xlsx]Balances!$I$3 | (123,102.86) |
| 1Q15 | 1Q14 | 250.00 | ='[WB00022952_Confidential.xlsx]QTD Rec'!$F$14 | 250,000.00 |
| 3Q15 | 3Q14 | 56.00 | ='[WB00022957_Confidential.xlsx]QTD Rec'!$F$15 | 56,000.00 |
| 3Q15 | 3Q14 | 300.00 | ='[WB00022957_Confidential.xlsx]QTD Rec'!$F$17 | 300,000.00 |

| | 3Q2013 | 4Q2013 | 2013 | 1Q2014 | 2Q2014 | 3Q2014 | 4Q2014 | 2014 | 1Q2015 | 2Q2015 | 3Q2015 | 4Q2015 | 2015 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Originally Reported Financial Results** | | | | | | | | | | | | | |
| Total revenues | 293,368,000 | 312,027,000 | 1,174,697,000 | 307,696,000 | 308,077,000 | 306,592,000 | 314,605,000 | 1,236,599,000 | 315,293,000 | 312,111,000 | 313,025,000 | 325,551,000 | 1,265,980,000 |
| Net operating income | 216,165,000 | 224,805,000 | 857,345,000 | 225,088,000 | 228,679,000 | 230,048,000 | 230,838,000 | 914,397,000 | 232,963,000 | 234,411,000 | 237,289,000 | 239,556,000 | 944,219,000 |
| Funds from operations (FFO) | 86,851,000 | 96,622,000 | 364,915,000 | 132,678,000 | 140,392,000 | 144,515,000 | 131,680,000 | 554,821,000 | 139,155,000 | 149,051,000 | 156,195,000 | 155,753,000 | 600,154,000 |
| **Audit Committee Investigation Adjustments (incl. subsequent corrections)** | | | | | | | | | | | | | |
| Revenues | | | | | | | | | | | | | |
| Base rent | 11,750 | 59,708 | 71,458 | 84,495 | 84,495 | 61,708 | (184,375) | 46,323 | (104,448) | - | - | - | (104,448) |
| Lease termination fees | (134,302) | (604,746) | (603,105) | 3,760 | 200,000 | 50,000 | (250,000) | 3,760 | | | | | |
| Ancillary and other | 1,616,413 | (1,971,486) | (192,359) | (105,000) | - | (15,000) | 195,000 | 75,008 | 357,562 | 805,541 | (431,533) | (49,951) | 681,620 |
| Rental income | 1,493,861 | (2,516,524) | (724,006) | (16,745) | 284,495 | 96,708 | (239,367) | 125,091 | 253,114 | 805,541 | (431,533) | (49,951) | 577,171 |
| Expense reimbursements | 6,339 | 69,701 | 27,331 | 433,054 | (355,389) | (152,350) | 199,826 | 125,141 | 229,915 | (72,097) | (97,659) | (315,741) | (255,582) |
| Total revenues | 1,500,200 | (2,446,823) | (696,675) | 416,309 | (70,894) | (55,642) | (39,541) | 250,232 | 483,029 | 733,444 | (529,192) | (365,692) | 321,589 |
| Operating expenses | - | (98,854) | (177,434) | - | 52,302 | - | - | 52,302 | 50,000 | - | - | - | 50,000 |
| Increase/(decrease) to net operating income | 1,500,200 | (2,347,969) | (519,242) | 416,309 | (123,196) | (55,642) | (39,541) | 197,931 | 433,029 | 733,444 | (529,192) | (365,692) | 271,589 |
| Adjstm. as % of reported net operating income | 0.7% | -1.0% | -0.1% | 0.2% | -0.1% | 0.0% | 0.0% | 0.0% | 0.2% | 0.3% | -0.2% | -0.2% | 0.0% |
| General and admin. expenses | - | 500,000 | 500,000 | - | - | - | - | - | - | - | - | (704,978) | (704,978) |
| Increase (decrease) to FFO | 1,500,200 | (2,847,969) | (1,019,242) | 416,309 | (123,196) | (55,642) | (39,541) | 197,931 | 433,029 | 733,444 | (529,192) | 339,286 | 976,567 |
| Adjstm. as % of. reported FFO | 1.7% | -2.9% | -0.3% | 0.3% | -0.1% | 0.0% | 0.0% | 0.0% | 0.3% | 0.5% | -0.3% | 0.2% | 0.2% |
| **Adjustments from Review of Lease Terminations** | | | | | | | | | | | | | |
| Revenues | | | | | | | | | | | | | |
| Base rent | (108,454) | (57,330) | (169,539) | - | (14,275) | (43,978) | (14,653) | (72,906) | - | (26,582) | (99,688) | (48,472) | (174,742) |
| Lease termination fees | 197,995 | 62,940 | 11,312 | 283,229 | 276,246 | 283,871 | 500,066 | 1,343,412 | 158,986 | 105,986 | (51,349) | 913,930 | 1,127,553 |
| Ancillary and other | (12,096) | 3,097 | (18,999) | (250,349) | (200,000) | (281,251) | (398,695) | (1,130,294) | - | (36,391) | (6,411) | (800,000) | (842,802) |
| Rental income | 77,444 | 8,706 | (177,226) | 32,880 | 61,971 | (41,358) | 86,719 | 140,212 | 158,986 | 43,012 | (157,447) | 65,458 | 110,010 |
| Expense reimbursements | (6,657) | (1,004) | (14,772) | - | (7,709) | (22,697) | (1,502) | (31,908) | - | (3,376) | (12,644) | (14,210) | (30,230) |
| Total revenues | 70,787 | 7,702 | (191,997) | 32,880 | 54,262 | (64,055) | 85,217 | 108,304 | 158,986 | 39,636 | (170,091) | 51,248 | 79,779 |
| Operating expenses | - | - | - | - | (1,556) | (6,516) | 5,314 | (2,758) | (1,500) | 5,250 | (3,788) | 4,655 | 4,617 |
| Increase (decrease) to net operating income | 70,787 | 7,702 | (191,997) | 32,880 | 55,818 | (57,539) | 79,903 | 111,062 | 160,486 | 34,386 | (166,303) | 46,593 | 75,162 |
| General and admin. expenses | - | 2,500 | 2,500 | - | - | 24,763 | - | 24,763 | (8,771) | 1,894 | 635,622 | (627,481) | 1,263 |
| Increase (decrease) to FFO | 70,787 | 5,202 | (194,497) | 32,880 | 55,818 | (82,302) | 79,903 | 86,299 | 169,257 | 32,493 | (801,924) | 674,074 | 73,899 |
| **Net Adjustments** | | | | | | | | | | | | | |
| Revenues | | | | | | | | | | | | | |
| Base rent | (96,704) | 2,378 | (98,080) | 84,495 | 70,220 | 17,730 | (199,028) | (26,583) | (104,448) | (26,582) | (99,688) | (48,472) | (279,190) |
| Lease termination fees | 63,693 | (541,806) | (591,793) | 286,989 | 476,246 | 333,871 | 250,066 | 1,347,172 | 158,986 | 105,986 | (51,349) | 913,930 | 1,127,553 |
| Ancillary and other | 1,604,317 | (1,968,389) | (211,359) | (355,349) | (200,000) | (296,251) | (203,687) | (1,055,286) | 357,562 | 769,150 | (437,944) | (849,951) | (161,182) |
| Rental income | 1,571,306 | (2,507,817) | (901,232) | 16,135 | 346,466 | 55,350 | (152,648) | 265,303 | 412,100 | 848,554 | (588,980) | 15,507 | 687,181 |
| Expense reimbursements | (318) | 68,697 | 12,559 | 433,054 | (363,098) | (175,047) | 198,324 | 93,233 | 229,915 | (75,473) | (110,303) | (329,951) | (285,812) |
| Total revenues | 1,570,987 | (2,439,120) | (888,673) | 449,189 | (16,632) | (119,697) | 45,676 | 358,536 | 642,015 | 773,081 | (699,283) | (314,444) | 401,369 |
| Adjstm. as % of reported rev. | 0.5% | -0.8% | -0.1% | 0.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.2% | 0.2% | -0.2% | -0.1% | 0.0% |
| Operating expenses | - | (98,854) | (177,434) | - | 50,746 | (6,516) | 5,314 | 49,544 | 48,500 | 5,250 | (3,788) | 4,655 | 54,617 |
| Net increase/(decrease) to net operating income | 1,570,987 | (2,340,266) | (711,239) | 449,189 | (67,377) | (113,181) | 40,362 | 308,993 | 593,515 | 767,831 | (695,495) | (319,099) | 346,752 |
| Adjstm. as % of. orig. reported net operating income | 0.7% | -1.0% | -0.1% | 0.2% | 0.0% | 0.0% | 0.0% | 0.0% | 0.3% | 0.3% | -0.3% | -0.1% | 0.0% |
| General and admin. expenses | - | 502,500 | 502,500 | - | - | 24,763 | - | 24,763 | (8,771) | 1,894 | 635,622 | (1,332,459) | (703,715) |
| Net increase/(decrease) to FFO | 1,570,987 | (2,842,766) | (1,213,739) | 449,189 | (67,377) | (137,944) | 40,362 | 284,230 | 602,286 | 765,937 | (1,331,116) | 1,013,360 | 1,050,466 |
| Adjstm. as % of originally reported FFO | 1.8% | -2.9% | -0.3% | 0.3% | 0.0% | -0.1% | 0.0% | 0.0% | 0.4% | 0.5% | -0.9% | 0.7% | 0.2% |

## LSI review adjustments

**Adjustments Dr(Cr)**

| | | 3Q2012 | 4Q2012 | 2012 | 1Q2013 | 2Q2013 | 3Q2013 | 4Q2013 | 2013 | 1Q2014 | 2Q2014 | 3Q2014 | 4Q2014 | 2014 | 1Q2015 | 2Q2015 | 3Q2015 | 4Q2015 | 2015 | 2012-2015 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ADF | LSI | | (611,149) | (611,149) | (81,037) | 206,592 | (135,717) | 575,340 | 565,179 | (287,988) | (467,530) | 179,334 | | (1,077,586) | (149,195) | (97,111) | 125,250 | (876,754) | (997,910) | (2,121,266) |
| AMR | AMR | | | | | | 108,454 | 51,884 | 160,339 | | 7,525 | 37,228 | 14,653 | 59,406 | | 26,582 | 79,747 | (14,328) | 92,001 | 311,746 |
| EXP | EXP | | | | | | 6,657 | (21) | 13,267 | | 3,466 | 21,171 | 1,502 | 26,139 | | 3,376 | 10,116 | 9,453 | 22,945 | 62,351 |
| MISC | MISC | | | | 10,000 | | 12,096 | (3,097) | 18,999 | 250,349 | 200,000 | 165,415 | 291,354 | 907,118 | | 36,391 | 6,411 | 800,000 | 842,802 | 1,768,919 |
| G&A | G&A | | | | | | | 2,500 | 2,500 | | | | | | (8,771) | 1,894 | | 8,771 | 1,894 | 4,394 |
| Bankruptcy | AMR | | | | | | | | | | | | | | | | | (22,917) | (22,917) | (125,358) |
| Bankruptcy | EXP | | | | | | | | | | | | | | | | | | | |
| Bankruptcy | MISC | | | | | | | | | | | | | | | | | | | 22,917 |
| Bankruptcy | G&A | | | | | | | | | | | | 102,441 | 102,441 | | | | 22,917 | | 102,441 |
| Bankruptcy | LSI | | | | | | | | | | | | | | | | | | | (630) |
| Litigation/ Stop Billing | AMR | | | | (24,125) | 12,249 | 72,024 | (33,534) | 26,614 | 999 | (3,543) | (154,537) | (4,891) | (161,972) | (9,791) | (8,875) | 635,622 | (636,352) | (106,826) | (242,184) |
| Litigation/ Stop Billing | MISC | | | | | 3,754 | 5,446 | 5,446 | 9,200 | | 6,750 | 6,750 | | 13,500 | | | (73,901) | (14,259) | 59,824 | 82,526 |
| Litigation/ Stop Billing | OpExp | | | | | 480 | 1,025 | 1,025 | 1,505 | | 4,243 | 1,526 | 1,526 | 5,769 | | 5,250 | 19,941 | 39,883 | 7,285 | 14,559 |
| Litigation/ Stop Billing | G&A | | | | | | | | | | | 115,836 | 4,899 | 120,735 | | | 2,528 | 4,757 | | 120,253 |
| Litigation/ Stop Billing | OpExp | | | | | | | | | | (1,556) | (6,516) | | (2,758) | (1,500) | 5,250 | (3,788) | | 4,617 | 3,857 |
| Litigation/ Stop Billing | G&A | | | | | | | | | | | 24,763 | 5,314 | 24,763 | | | | 4,655 | | 24,763 |
| **Net (increase) / decrease to earnings** | | | (611,149) | (611,149) | (88,531) | 223,075 | 63,515 | 599,544 | 797,602 | (36,640) | (250,645) | 32,302 | 170,097 | (84,886) | (169,257) | (32,493) | 801,924 | (674,074) | (73,899) | 27,668 |

## LSI

| | | 3Q2012 | 4Q2012 | 2012 | 1Q2013 | 2Q2013 | 3Q2013 | 4Q2013 | 2013 | 1Q2014 | 2Q2014 | 3Q2014 | 4Q2014 | 2014 | 1Q2015 | 2Q2015 | 3Q2015 | 4Q2015 | 2015 | 2012-2015 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LSI Amortization | | (588,658) | (440,814) | (1,029,472) | (573,970) | (548,097) | (591,568) | (698,887) | (2,412,922) | (666,369) | (689,298) | (723,389) | (779,150) | (2,858,206) | (753,765) | (737,401) | (736,308) | | | (6,300,600) |
| LSI review | LSI | | 611,149 | 611,149 | 105,162 | (218,841) | 63,693 | (541,806) | (591,793) | 286,989 | 471,073 | 333,871 | 250,066 | 1,341,999 | 158,986 | 105,986 | (51,349) | 913,930 | 1,127,553 | 2,488,960 |
| Reverse AC investigation adjustments | | | 604,518 | 604,518 | (364,286) | 228,343 | 134,302 | 604,746 | 603,105 | (3,760) | (200,000) | (50,000) | 250,000 | (3,760) | | | | | | 5,173 |
| AC investigation adjstmnt carried fwd. | | | | | | | | | | | 5,173 | | | 5,173 | | | | | | 5,173 |
| **Increase(decrease) to LSI** | | 6,631 | 6,631 | 6,631 | (259,124) | 9,502 | 197,995 | 62,940 | 11,312 | 283,229 | 276,246 | 283,871 | 500,066 | 1,343,412 | 158,986 | 105,986 | (51,349) | 913,930 | 1,127,553 | 2,488,960 |

## Supplemental Discl.

| | | 3Q2012 | 4Q2012 | 2012 | 1Q2013 | 2Q2013 | 3Q2013 | 4Q2013 | 2013 | 1Q2014 | 2Q2014 | 3Q2014 | 4Q2014 | 2014 | 1Q2015 | 2Q2015 | 3Q2015 | 4Q2015 | 2015 | 2012-2015 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base rent | AMR | | | | (259,124) | (3,754) | (108,454) | (57,330) | (165,539) | 283,229 | (14,275) | (43,978) | (14,653) | (72,906) | | (26,582) | (99,688) | (48,472) | (174,742) | (417,186) |
| Lease settlements | | 6,631 | 6,631 | 6,631 | | 9,502 | 197,995 | 62,940 | 11,312 | | 276,246 | 283,871 | 500,066 | 1,343,412 | 158,986 | 105,986 | (51,349) | 913,930 | 1,127,553 | 248,277 |
| Ancillary and other | MISC | | | | (10,000) | (480) | (12,096) | 3,097 | (18,999) | (250,349) | (200,000) | (281,251) | (388,695) | (1,130,294) | | (36,391) | (6,411) | (800,000) | (842,802) | (1,992,095) |
| Expense reimbursements | EXP | | | | (6,630) | (480) | (6,657) | (1,004) | (14,772) | (7,709) | (7,709) | (22,697) | (1,502) | (31,908) | (3,376) | (3,376) | (12,644) | (14,210) | (30,230) | (76,010) |

## Revenues

| | | 3Q2012 | 4Q2012 | 2012 | 1Q2013 | 2Q2013 | 3Q2013 | 4Q2013 | 2013 | 1Q2014 | 2Q2014 | 3Q2014 | 4Q2014 | 2014 | 1Q2015 | 2Q2015 | 3Q2015 | 4Q2015 | 2015 | 2012-2015 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rental income | AMR | 6,631 | 6,631 | 6,631 | (269,124) | 5,748 | 77,444 | 8,706 | (177,226) | 32,880 | 61,971 | (41,358) | 86,719 | 140,212 | 158,986 | 43,012 | (157,447) | 65,458 | 110,010 | 79,627 |
| Expense reimbursements | | | | | (6,630) | (480) | (6,657) | (1,004) | (14,772) | (7,709) | (7,709) | (22,697) | (1,502) | (31,908) | (3,376) | (3,376) | (12,644) | (14,210) | (30,230) | (76,510) |
| Increase(decrease) to Revenue | | 6,631 | 6,631 | 6,631 | (275,755) | 5,268 | 70,787 | 7,702 | (191,997) | 32,880 | 54,262 | (64,055) | 85,217 | 108,304 | 158,986 | 39,636 | (170,091) | 51,248 | 79,779 | 2,717 |

## Expenses - increase (decrease)

| | | 3Q2012 | 4Q2012 | 2012 | 1Q2013 | 2Q2013 | 3Q2013 | 4Q2013 | 2013 | 1Q2014 | 2Q2014 | 3Q2014 | 4Q2014 | 2014 | 1Q2015 | 2Q2015 | 3Q2015 | 4Q2015 | 2015 | 2012-2015 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BDexp - Same prop. operating expenses | OpExp | | | | | 5,268 | | 2,500 | 2,500 | | (1,556) | (6,516) | | (2,758) | (1,500) | 5,250 | (3,788) | 4,655 | 4,617 | 1,859 |
| Ugl - Operating expenses | G&A | | | | | | | 2,500 | | | 24,763 | 24,763 | | 24,763 | (8,771) | 1,894 | 635,622 | (627,481) | 1,263 | 28,526 |
| **Increase (decrease) in same property NOI** | | (588,658) | (440,814) | (1,029,472) | (590,600) | (552,331) | (719,175) | (754,125) | (2,616,232) | (916,718) | (909,726) | (1,064,799) | (1,199,314) | (4,091,556) | (752,265) | (809,001) | (851,262) | (867,337) | (1,052,391) | (8,782,019) |
| **Increase (decrease) in earnings** | | | 6,631 | 6,631 | (275,755) | 5,268 | 70,787 | 5,202 | (194,497) | 32,880 | 55,818 | (82,302) | 79,903 | 86,299 | 169,257 | 32,493 | (801,924) | 674,074 | 73,899 | 27,668 |

**AC investigation adjustments Dr/(Cr)**

| | | | 3Q2012 | 4Q2012 | 2012 | 1Q2013 | 2Q2013 | 3Q2013 | 4Q2013 | 2013 | 1Q2014 | 2Q2014 | 3Q2014 | 4Q2014 | 2014 | 1Q2015 | 2Q2015 | 3Q2015 | 4Q2015 | 2015 | 2012-2015 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Main | Base rent | AMR | - | - | - | - | (11,750) | (59,708) | (71,458) | (84,495) | (84,495) | (61,708) | 184,375 | (46,323) | 104,448 | - | - | - | 104,448 | (13,333) |
| Main | Other Rev | MISC | - | - | - | (168,000) | (2,055,598) | 1,293,266 | (930,332) | 325,000 | - | 15,000 | 158,879 | 278,879 | (145,322) | (660,783) | 199,660 | - | (606,445) | (1,257,898) |
| Main | Oper Exp | OpExp | - | - | - | - | 187,850 | 187,850 | - | - | - | - | - | - | - | - | - | - | - | 187,850 |
| ADJ | Base rent | AMR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ADJ | Other Rev | MISC | - | - | - | 5,267 | - | 76,224 | 316,370 | 397,880 | - | - | (312,592) | - | (312,593) | - | 129,693 | 54,187 | (105,218) | 78,662 | 163,951 |
| ADJ | Expense Reimbursements | EXP | - | - | - | - | 85,709 | - | - | 85,709 | - | - | - | - | - | - | - | - | - | - | 85,709 |
| ADJ | Oper Exp | OpExp | - | - | (78,580) | 85,709 | - | 119,574 | 40,994 | - | 52,302 | - | - | 52,302 | 50,000 | - | - | - | 50,000 | 143,296 |
| LATE | Late fee | MISC | - | - | - | - | - | - | - | - | - | - | - | - | (20,805) | (269,370) | (40,493) | 63,045 | (267,623) | (267,623) |
| RETRO | Prior year CAM | EXP | - | - | - | (47,339) | (116,701) | (164,040) | (390,054) | 434,389 | 8,350 | (146,826) | 105,859 | (185,915) | (72,903) | 154,659 | 189,741 | 85,582 | 27,401 |
| CAM | CAM reconciliations | EXP | - | - | - | 13,000 | 8,000 | (4,000) | 4,000 | 21,000 | (207,000) | (100,000) | 167,000 | (88,000) | (229,000) | (63,000) | 212,000 | (31,000) | 88,000 | 206,000 | (2,000) |
| RET | RET reconciliations | EXP | - | - | - | (3,000) | (55,000) | 45,000 | 43,000 | 30,000 | (36,000) | 32,000 | (23,000) | 35,000 | (2,000) | 19,000 | (67,000) | (26,000) | 38,000 | (36,000) | (8,000) |
| UC | Tenant deposits reconciliations (UC) | MISC | - | - | - | - | 362,961 | 361,850 | 724,811 | (3,760) | (200,000) | (50,000) | 250,000 | (41,295) | (191,435) | (17,839) | 184,425 | 128,404 | 103,555 | 103,555 |
| UC | Tenant credits (UC) | LSI | (604,518) | (604,518) | (364,286) | 228,343 | 134,302 | 604,746 | 605,105 | (3,760) | - | - | - | (3,760) | - | 12,757 | 34,515 | (36,478) | 10,794 | 694,310 | (5,173) |
| Main | G&A Expenses | G&A | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (704,978) | (704,978) | (704,978) |
| | Net (increase) / decrease to earnings | | - | (604,518) | (604,518) | (595,579) | 267,052 | (1,500,200) | 2,754,247 | 925,520 | (416,309) | 123,196 | (256,950) | 352,133 | (197,931) | (433,029) | 733,444 | 529,953 | (339,484) | (976,004) | (852,933) |

**Supplemental Discl.**

| | | | 3Q2012 | 4Q2012 | 2012 | 1Q2013 | 2Q2013 | 3Q2013 | 4Q2013 | 2013 | 1Q2014 | 2Q2014 | 3Q2014 | 4Q2014 | 2014 | 1Q2015 | 2Q2015 | 3Q2015 | 4Q2015 | 2015 | 2012-2015 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Base rent | AMR | - | - | - | - | 11,750 | 59,708 | 71,458 | 84,495 | 84,495 | 61,708 | (184,375) | 46,323 | (104,448) | - | - | - | (104,448) | 13,333 |
| | Lease settlements | LSI | 604,518 | 604,518 | 364,286 | (228,343) | (134,302) | (604,746) | (605,105) | 3,760 | 200,000 | 50,000 | (250,000) | 199,826 | 3,760 | - | (12,757) | (34,515) | 36,478 | (104,448) | 5,173 |
| | Ancillary and other | MISC | - | - | - | 162,713 | - | 1,616,413 | (1,971,486) | (192,359) | (105,000) | - | 297,592 | (117,584) | 75,008 | 357,562 | 805,541 | (432,294) | (49,753) | 681,057 | 563,705 |
| | Expense reimbursements | EXP | - | - | - | (10,000) | (38,709) | 6,339 | 69,701 | 27,331 | 433,054 | (355,389) | (152,350) | 199,826 | 125,141 | 229,915 | (72,097) | (97,659) | (315,741) | (255,582) | (103,110) |
| **Revenues - increase (decrease)** | | | | | | | | | | | | | | | | | | | | | |
| | Rental Income | | - | 604,518 | 604,518 | 526,999 | (228,343) | 1,493,861 | (2,516,524) | (724,006) | (16,745) | 284,495 | 409,300 | (551,959) | 125,091 | 253,114 | 805,541 | (432,294) | (49,753) | 576,608 | 582,212 |
| | | | - | 604,518 | 604,518 | (10,000) | (38,709) | 6,339 | 69,701 | 27,331 | 433,054 | (355,389) | (152,350) | 199,826 | 125,141 | 229,915 | (72,097) | (97,659) | (315,741) | (255,582) | (103,110) |
| **Expenses - increase (decrease)** | | | | | | | | | | | | | | | | | | | | | |
| | BD Exp - Same prop. operating expense OpExp | | - | - | - | (78,580) | - | - | 307,424 | 228,844 | - | 52,302 | - | - | 52,302 | 50,000 | - | - | - | 50,000 | 331,146 |
| | Lgl - Operating expenses | G&A | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (704,978) | (704,978) | (704,978) |
| **Increase (decrease) in same property NOI** | | | - | - | - | 231,293 | (38,709) | 1,634,502 | (2,169,501) | (322,415) | 412,549 | (123,196) | 206,950 | (102,133) | 194,171 | 433,029 | 733,444 | (529,953) | (365,494) | 271,026 | 142,782 |
| **Increase (decrease) in earnings** | | | - | 604,518 | 604,518 | 595,579 | (267,052) | 1,500,200 | (2,754,247) | (925,520) | 416,309 | (123,196) | 256,950 | (352,133) | 197,931 | 433,029 | 733,444 | (529,953) | 339,484 | 976,004 | 852,933 |

**AC investigation adjustments Dr / (Cr)**

| | | | 3Q2012 | 4Q2012 | 2012 | 1Q2013 | 2Q2013 | 3Q2013 | 4Q2013 | 2013 | 1Q2014 | 2Q2014 | 3Q2014 | 4Q2014 | 2014 | 1Q2015 | 2Q2015 | 3Q2015 | 4Q2015 | 2015 | 2012-2015 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ADJ | Initially posted to wrong quarter | MISC | | | - | | | | | - | | | 312,592 | (312,592) | - | | | | | | - |
| UC | Correction to tenant credits adj. | MISC | | | - | | | | | - | | | | | - | | | | | | - |
| Main | Reclass from MISC to G&A (batch 2229560) | OpEx | | | - | | | | (270,847) | (270,847) | | | | | - | | | | | | (270,847) |
| ADJ | Reclass from MISC to G&A (batch 2229560) | G&A | | | - | | | | (135,431) | (135,431) | | | | | - | | | | | | (135,431) |
| | | G&A | | | - | | | | 500,000 | 500,000 | | | | | - | | | | | | 500,000 |
| | | | | | - | | | | | | | | | | - | | | | | | - |
| | Net (increase) / decrease to earnings | | - | - | - | - | - | - | 93,722 | 93,722 | - | - | 312,592 | (312,592) | - | - | - | (761) | 198 | (563) | 93,159 |

**Supplemental Discl.**

| | | | 3Q2012 | 4Q2012 | 2012 | 1Q2013 | 2Q2013 | 3Q2013 | 4Q2013 | 2013 | 1Q2014 | 2Q2014 | 3Q2014 | 4Q2014 | 2014 | 1Q2015 | 2Q2015 | 3Q2015 | 4Q2015 | 2015 | 2012-2015 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Base rent | AMR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | Lease settlements | LSI | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | Ancillary and other | MISC | - | - | - | - | - | - | - | - | - | - | (312,592) | 312,592 | - | - | - | 761 | (198) | 563 | 563 |
| | Expense reimbursements | EXP | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Revenues** | | | | | | | | | | | | | | | | | | | | | |
| | Rental income | | - | - | - | - | - | - | - | - | - | - | (312,592) | 312,592 | - | - | - | 761 | (198) | 563 | 563 |
| | Expense reimbursements | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | - | - | - | - | - | - | - | - | - | - | (312,592) | 312,592 | - | - | - | 761 | (198) | 563 | 563 |
| **Expenses - increase/(decrease)** | | | | | | | | | | | | | | | | | | | | | |
| | BD Exp - Same prop. oper expenses | OpEx | - | - | - | - | - | - | (406,278) | (406,278) | - | - | - | - | - | - | - | - | - | - | (406,278) |
| | LgI - Operating expenses | G&A | - | - | - | - | - | - | 500,000 | 500,000 | - | - | - | - | - | - | - | - | - | - | 500,000 |
| | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Increase (decrease) in same property NOI** | | | - | - | - | - | - | - | 406,278 | 406,278 | - | - | (312,592) | 312,592 | - | - | - | 761 | (198) | 563 | 406,841 |
| **Increase (decrease) in earnings** | | | - | - | - | - | - | - | (93,722) | (93,722) | - | - | (312,592) | 312,592 | - | - | - | 761 | (198) | 563 | (93,159) |

PRIVILEGED AND CONFIDENTIAL

Preliminary Draft
Subject to Change

Brixmor
Proposed Adjustments

| ADP Number | Business Unit | Shopping Center | Tenant Name | Adj# | | Dr/(Cr) | Q4 2012 | Q1 2013 | Q2 2013 | Q3 2013 | Q4 2013 | Q1 2014 | Q2 2014 | Q3 2014 | Q4 2014 | Q1 2015 | Q2 2015 | Q3 2015 | Q4 2015 | Q1 2016 | Q2 2016 | Q3 2016 | Q4 2016 | Q1 2017 | Q2 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 524701 | Wilkes Barre Marketplace | Fashion Bug #3398, Inc. | 1 | To adjust for improper deferral of LSI income. | | | | | | | | | | | | | | | | | | | | | |
| | | | | | Amount to true up Q1 2013 LSI | (54,372.80) | | (54,372.80) | | | | | | | | | | | | | | | | | |
| | | | | | Amount to reverse in Q2 LSI | 18,124.26 | | | 18,124.26 | | | | | | | | | | | | | | | | |
| | | | | | Amount to reverse in Q3 LSI | 18,124.26 | | | | 18,124.26 | | | | | | | | | | | | | | | |
| | | | | | Amount to reverse in Q4 LSI | 18,124.28 | | | | | 18,124.28 | | | | | | | | | | | | | | |
| 136301 | West Ridge | Fashion Bug #835, Inc. | 2 | To adjust for improper deferral of LSI income. | | | | | | | | | | | | | | | | | | | | | |
| | | | | | Amount to true up Q1 2013 LSI | (28,655.38) | | (28,655.38) | | | | | | | | | | | | | | | | | |
| | | | | | Amount to reverse in Q2 LSI | 9,618.45 | | | 9,618.45 | | | | | | | | | | | | | | | | |
| | | | | | Amount to reverse in Q3 LSI | 9,618.45 | | | | 9,618.45 | | | | | | | | | | | | | | | |
| | | | | | Amount to reverse in Q4 LSI | 9,618.45 | | | | | 9,618.45 | | | | | | | | | | | | | | |
| 420601 | Berkshire Crossing | Fashion Bug #2957, Inc. | 3 | Intentionally left Blank | | | | | | | | | | | | | | | | | | | | | |
| | | | | 4 | To adjust for improper deferral of LSI income. | | | | | | | | | | | | | | | | | | | | |
| | | | | | Amount to true up Q1 2013 LSI | (200,703.60) | | (200,703.60) | | | | | | | | | | | | | | | | | |
| | | | | | Amount to reverse in Q2 LSI | 66,901.20 | | | 66,901.20 | | | | | | | | | | | | | | | | |
| | | | | | Amount to reverse in Q3 LSI | 66,901.20 | | | | 66,901.20 | | | | | | | | | | | | | | | |
| | | | | | Amount to reverse in Q4 LSI | 66,901.20 | | | | | 66,901.20 | | | | | | | | | | | | | | |
| 137701 | Southland Shopping Plaza | Concord Buying Group, Inc. | 5 | To adjust for LSI recorded in the incorrect quarter and to reclassify billings that occurred subsequent to the termination date into LSI. | | | | | | | | | | | | | | | | | | | | |
| | | | | | Amount to true up Q1 2013 LSI | (173,460.83) | | (173,460.83) | | | | | | | | | | | | | | | | | |
| | | | | | Amount to reverse in Q4 2013 LSI | 96,491.00 | | | | 96,491.00 | | | | | | | | | | | | | | | |
| | | | | | Amount to reverse as of AMR Q3 2013 | 42,187.50 | | | | 42,187.50 | | | | | | | | | | | | | | | |
| | | | | | Amount to reverse as of GMI Q3 2013 | 6,657.33 | | | | 6,657.33 | | | | | | | | | | | | | | | |
| | | | | | Amount to reverse as of AMR Q4 2013 | 28,125.00 | | | | 28,125.00 | | | | | | | | | | | | | | | |
| 318501 | Genesee Valley Shopping Center | Fashion Bug #2635 of Genesco, IV | 6 | Intentionally left Blank | | | | | | | | | | | | | | | | | | | | | |
| | | | | 7 | To adjust for improper deferral of LSI income. | | | | | | | | | | | | | | | | | | | | |
| | | | | | Amount to true up Q1 2013 LSI | (9,655.65) | | (9,655.65) | | | | | | | | | | | | | | | | | |
| | | | | | Amount to reverse in Q2 LSI | 3,218.55 | | | 3,218.55 | | | | | | | | | | | | | | | | |
| | | | | | Amount to reverse in Q3 LSI | 3,218.55 | | | | 3,218.55 | | | | | | | | | | | | | | | |
| | | | | | Amount to reverse in Q4 LSI | 3,218.55 | | | | | 3,218.55 | | | | | | | | | | | | | | |
| 405201 | New Holland | Fashion Bug of New Holland, Inc. | 8 | To adjust for improper deferral of LSI income. | | | | | | | | | | | | | | | | | | | | | |
| | | | | | Amount to true up Q1 2013 LSI | (12,852.00) | | (12,852.00) | | | | | | | | | | | | | | | | | |
| | | | | | Amount to reverse in Q2 LSI | 4,284.00 | | | 4,284.00 | | | | | | | | | | | | | | | | |
| | | | | | Amount to reverse in Q3 LSI | 4,284.00 | | | | 4,284.00 | | | | | | | | | | | | | | | |
| | | | | | Amount to reverse in Q4 LSI | 4,284.00 | | | | | 4,284.00 | | | | | | | | | | | | | | |
| 707601 | Morris Hills Shopping Center | Michael's Stores, Inc. | 9 | To adjust for improper reversal of LSI and to reclassify billings that occurred subsequent to the termination date into LSI. | | | | | | | | | | | | | | | | | | | | |
| | | | | | Amount to true up Q1 2013 LSI | (66,266.66) | | (66,266.66) | | | | | | | | | | | | | | | | | |
| | | | | | Amount to reverse in Q3 2013 AMR | 66,266.66 | | | | 66,266.66 | | | | | | | | | | | | | | | |
| | | | | | Amount to reverse in Q4 2013 LSI | (20,752.72) * | | | | (20,752.72) | | | | | | | | | | | | | | | |
| | | | | | Amount to reverse in Q4 2013 AMR | 20,752.72 | | | | 20,752.72 | | | | | | | | | | | | | | | |
| | | | | | *The Company recorded $20,752.72 LSI income in Q3 and then reversed the entry in Q4, such the Q4 entry should be reversed. | | | | | | | | | | | | | | | | | | | | |
| 409701 | Watson Glen Shopping Center | K Mart Corporation | 10 | Intentionally | | | | | | | | | | | | | | | | | | | | | |
| | | | | 11 | To adjust for LSI recorded in the incorrect quarter. | | | | | | | | | | | | | | | | | | | | |
| | | | | | Amount to record in Q3 2014 in LSI | (250,000.00) | | | | | | | | (250,000.00) | | | | | | | | | | | |
| | | | | | Amount to reverse in Q4 2014 LSI | 250,000.00 | | | | | | | | | | | 250,000.00 | | | | | | | | |
| 171601 | Stockbridge Hanover Shop (F) | Southwest Gold Buyers, LLC | 12 | To reclassify. | | | | | | | | | | | | | | | | | | | | | |
| | | | | | Amount to record in Q2 2014 in LSI | (40,349.31) * | | | | | | | (40,349.31) | | | | | | | | | | | |
| | | | | | Amount to reverse in Q2 AMR | 7,525.00 | | | | | | | | 7,525.00 | | | | | | | | | | | |
| | | | | | Amount to reverse in Q2 CAM/RETX/INS/HVAC | 2,617.46 | | | | | | | | 2,617.46 | | | | | | | | | | | |
| | | | | | Amount to reverse in Q3 AMR | 22,575.00 | | | | | | | | 22,575.00 | | | | | | | | | | | |
| | | | | | Amount to reverse in Q3 CAM/RETX/INS/HVAC | 7,631.85 | | | | | | | | 7,631.85 | | | | | | | | | | | |
| | | | | | *Added May billings after cash was collected; increased adjustment by $10,142.46 | | | | | | | | | | | | | | | | | | | | |

PRIVILEGED AND CONFIDENTIAL

Preliminary Draft
Subject to Change

Brixmor
Proposed Adjustments

8 of 14

| ASAP Number | Business Unit | Shopping Center | Tenant Name | AJE | Description | Acct | Dr/(Cr) | Period / Amount |
|---|---|---|---|---|---|---|---|---|
| 79732 | 129101 | Rose Pavilion | Caremark Medical Enterprises | 13 | To reclassify settlement fees from Miscellaneous Income to LSI. | | | |
| | | | | | Amount to record in Q3 2014 as LSI | LSI | (291,354.20) | Q4 2014: (291,354.20) |
| | | | | | Amount to reverse in Q4 Misc, Inc. | MISC | 291,354.20 | Q4 2014: 291,354.20 |
| | | | | | *This support could be found or provided to support recording the fee to miscellaneous income. | | | |
| 79077 | 323101 | Colonial Marketplace | AC Moore, Incorporated | 14 | To adjust for LSI recorded in the incorrect quarter. | | | |
| | | | | | Amount to record in Q2 2014 as LSI | LSI | (100,000.00) | Q3 2014: (100,000.00) |
| | | | | | Amount to reverse in Q3 2014 LSI | LSI | 200,000.00 | Q3 2014: 200,000.00 |
| 68231 | 524801 | Conyers Plaza I | Appliance Recycling Centers of Am | 15 | To reclassify settlement fees from "Other Income" and Deferred Income to LSI. | | | |
| | | | | | Amount to record in Q1 2014 LSI | LSI | (250,348.72) | Q1 2014: (250,348.72) |
| | | | | | Amount to reverse from Other Income and Deferred MISC | MISC | 250,348.72 | Q1 2014: 250,348.72 |
| 79661 | 519501 | Panama City Square | Michael's Stores, Inc. | 16 | To adjust for LSI recorded in the incorrect quarter. | | | |
| | | | | | Amount to record in Q3 2014 as LSI | LSI | (29,072.73) | Q3 2014: (29,072.73) |
| | | | | | Amount to reverse in Q4 2014 LSI | LSI | 29,072.73 | Q4 2014: 29,072.73 |
| 53890 | 518501 | Geneva Valley Shopping Center | Staples The Office Superstore Eas | 17 | To reclassify settlement fees from Miscellaneous Income to LSI. | | | |
| | | | | | Amount to reverse in Q3 2014 Misc, Inc. | MISC | 165,414.97 | Q3 2014: 165,414.97 |
| | | | | | Amount to record in Q3 2014 as LSI | LSI | (39,832.12) | Q3 2014: (39,832.12) |
| | | | | | Amount to record in Q4 2014 as LSI | LSI | (93,939.37) | Q4 2014: (93,939.37) |
| | | | | | Amount to record in Q2 2015 as LSI | LSI | (31,653.48) | Q2 2015: (31,653.48) |
| | | | | | *This support could be found or provided to support recording the fee to miscellaneous income. Amortized over the life of the lease modification. | | | |
| 76165 | 520801 | Marketplace at Wycliffe | Winn-Dixie Stores Leasing, LLC | 18 | To reclassify settlement fees from Miscellaneous Income to LSI. | | | |
| | | | | | Amount to record in Q3 2014 as LSI | LSI | (200,000.00) | Q3 2014: (200,000.00) |
| | | | | | Amount to reverse from Misc, Inc. | MISC | 200,000.00 | Q3 2014: 200,000.00 |
| | | | | | *No accrual for cleaning expense, as such revenue is overstated in Misc, Inc. | | | |
| 80154 | 417701 | Marketplace @ 42 | RBF, LLC | 19 | To adjust for LSI recorded in the incorrect quarter and to reclassify settlement fees from Miscellaneous Income to AMR and LSI. | | | |
| | | | | | Amount to reduce LSI in Q3 2015 | LSI | 151,177.86 | Q3 2015: 151,177.86 |
| | | | | | Amount to reverse from Misc, Inc. in Q4 | MISC | 400,000.00 | Q4 2015: 400,000.00 |
| | | | | | Amount to increase LSI in Q4 2015 | LSI | (479,371.59) | Q4 2015: (479,371.59) |
| | | | | | Amount to record to AMR in Q4 | AMR | (71,806.27) | Q4 2015: (71,806.27) |
| 80178 | 131601 | Bristol Plaza (CA) | Carvao Restaurants, Inc. | 20 | To reclassify | | | |
| | | | | | Amount to record in Q2 2016 in LSI | LSI | (36,995.70) | Q2 2016: (16,595.70) |
| | | | | | Amount to reverse in Q4 2015 AMR | AMR | 30,896.00 | Q4 2015: 30,896.00 |
| | | | | | Amount to reverse in Q4 2015 EXP | EXP | 6,099.70 | Q4 2015: 6,099.70 |
| | | | | | AMR reclassified for August, September and October. Space was surrendered in 3/31/15. LSI recorded between the contract execution date and the surrender date (3 months). | | | |
| 75613 | 401001 | California Oaks Center | Ralphs #747 | 21 | To reclassify billings that occurred subsequent to the termination date into LSI. | | | |
| | | | | | Amount to record in Q2 2015 in LSI | LSI | (148,126.25) | Q2 2015: (148,126.25) |
| | | | | | Amount to reverse AMR Q2 | AMR | 26,582.25 | Q2 2015: 26,582.25 |
| | | | | | Amount to reverse EXP Q2 | EXP | 3,123.00 | Q2 2015: 3,123.00 |
| | | | | | Amount to reverse AMR Q3 | AMR | 79,746.75 | Q3 2015: 79,746.75 |
| | | | | | Amount to reverse EXP Q3 | EXP | 9,369.00 | Q3 2015: 9,369.00 |
| | | | | | Amount to reverse AMR Q4 | AMR | 26,582.25 | Q4 2015: 26,582.25 |
| | | | | | Amount to reverse EXP Q4 | EXP | 3,123.00 | Q4 2015: 3,123.00 |
| 78013 | 146701 | Pearland Plaza | PETCO SOUTHWEST, INC. | 22 | To adjust for LSI recorded in the incorrect quarter. | | | |
| | | | | | Amount to record in Q2 2015 in LSI | LSI | (100,000.00) | Q2 2015: (100,000.00) |
| | | | | | Amount to reverse in Q3 2015 LSI | LSI | 100,000.00 | Q3 2015: 100,000.00 |
| 79902 | 403001 | Gateway Plaza - Santa Fe Spring | Garfield Beach CVS, LLC | 23 | To reclassify settlement fees from Miscellaneous Income to LSI. | | | |
| | | | | | Amount to record in Q4 2015 in LSI | LSI | (400,000.00) | Q4 2015: (400,000.00) |

PRIVILEGED AND CONFIDENTIAL

Preliminary Draft
Subject to Change

Brainur
Proposed Adjustments

| ASAF Number | Business Unit | Shopping Center | Tenant Name | Adj | Description | Acct | Dr/(Cr) |
|---|---|---|---|---|---|---|---|
| 79764 | 181701 | Marco Towne Center | Varsity's Sports Bar & Grille, Inc | 24 | Amount to reverse in Q4 Misc, Inc. *No support could be found | MISC | 400,000.00 * |
| | | | | 24 | To adjust for U1 recorded in the incorrect quarter. | | |
| | | | | | Amount to record in Q3 2015 xx L9 | L9 | (100,000.00) * |
| | | | | | Amount to reverse in Q4 2015 L9 | L9 | 100,000.00 |
| | | | | | *Cash collected on 9/30/2015 | | |
| 69804 | 503301 | Northshore West | Kentucky Fried Chicken of CalKen | 25 | To adjust for the improper deferral of U1 income. | | |
| | | | | | Amount to true up Q2 2013 L9 | L9 | (66,664.00) |
| | | | | | Amount to reverse in Q3 L9 | L9 | 33,336.00 |
| | | | | | Amount to reverse in Q4 L9 | L9 | 33,328.00 |
| 71065 | 321401 | Tinley Park Plaza | Caribou Coffee, Inc. | 26 | To adjust for improper deferral of U1 income. | | |
| | | | | | Amount to true up Q3 2013 L9 | L9 | (40,500.00) |
| | | | | | Amount to reverse in Q4 L9 | L9 | 40,500.00 |
| 71179 | 429001 | Warminster Towne Center | Sleepy's, LLC | 27 | To adjust for U1 recorded in the incorrect quarter. | | |
| | | | | | Amount to record in Q2 2013 xx L9 | L9 | (14,239.71) * |
| | | | | | Amount to reverse in Q3 L9 | L9 | (21,429.57) |
| | | | | | Amount to reverse in Q4 2015 L9 | L9 | 35,714.29 |
| | | | | | *Cash was enclosed with letter dated May 21, 2013. Amortized over the life of the new modification. | | |
| 70367 | 405801 | Ocean Heights Shopping Center | Rockham SG NJ, LLC | 28 | To adjust for improper deferral of U1 income. | | |
| | | | | | Amount to true up Q3 2013 L9 | L9 | (110,425.50) |
| | | | | | Amount to reverse in Q4 L9 | L9 | 110,425.50 |
| 71953 | 405901 | Ocean View Plaza | Jamba Juice Company | 29 | To adjust for improper deferral of U1 income. | | |
| | | | | | Amount to record in Q3 2013 L9 | L9 | 3,007.80 |
| | | | | | Amount to reverse in Q3 2013 L9 | L9 | 4,511.70 |
| | | | | | Amount to record in Q3 2014 L9 | L9 | (7,519.50) |
| | | | | | *Cash was enclosed with letter dated July 15, 2013. Cash was received August 1, 2013. Amortized over the life of the lease modification. | | |
| 69811 | 415501 | Rollins Crossing | Cellular Advantage, Inc. | 30 | To adjust for improper deferral of U1 income. | | |
| | | | | | Amount to true up Q2 2013 L9 | L9 | (66,024.55) |
| | | | | | Amount to reverse in Q3 L9 | L9 | 39,614.73 |
| | | | | | Amount to reverse in Q4 L9 | L9 | 26,409.82 |
| 69146 | 417501 | Mequon Pavilions | Kohlmear Fitness III, LLC | 31 | To adjust for improper deferral of U1 income. | | |
| | | | | | Amount to true up Q3 2013 L9 | L9 | (37,694.02) |
| | | | | | Amount to reverse in Q1 L9 | L9 | 12,564.66 |
| | | | | | Amount to reverse in Q2 L9 | L9 | 12,564.66 |
| | | | | | Amount to reverse in Q3 L9 | L9 | 12,564.66 |
| | | | | | Amount to reverse in Q4 L9 | L9 | 12,564.70 |
| 2011 Term, | 518301 | Vail Ranch Center | Tidbelt Realty | 32 | To adjust for improper deferral of U1 income. | | |
| | | | | | Amount to reverse from U11 2013 Misc, Inc | MISC | 10,000.00 * |
| | | | | | Amount to reverse from Q1 2013 L9 | L9 | 54,045.97 |
| | | | | | Amount to record in Q1 L9 | L9 | 32,904.05 |
| | | | | | Amount to record in Q2 L9 | L9 | 41,674.86 |
| | | | | | Amount to record in Q3 L9 | L9 | 18,649.70 |
| | | | | | Amount to record in Q4 L9 | L9 | (26,312.43) |
| | | | | | Amount to record in Q1 2014 L9 | L9 | (26,312.43) |
| | | | | | Amount to record in Q2 L9 | L9 | (26,312.43) |
| | | | | | Amount to record in Q3 2014 L9 | L9 | (26,312.43) |
| | | | | | Amount to record in Q4 2014 L9 | L9 | (17,543.62) |
| | | | | | Reflect Legal Fee from Q4 2014 legal fees 9GA | 9GA | (5,770.81) |
| | | | | | Amount to record in Q1 2015 L9 | L9 | (26,312.43) |
| | | | | | Amount to record in Q2 2015 L9 | L9 | (8,770.81) |
| | | | | | Amount to record from Q4 2015 UG | GAA | 8,770.81 |

PRIVILEGED AND CONFIDENTIAL

Preliminary Draft
Subject to Change

Brixmor
Proposed Adjustments

| ASF Number | Business Unit | Shopping Center | Tenant Name | AJE | Description | Dr/(Cr) | Acct | Q4 2013 | Q2 2014 | Q2 2015 | Q3 2015 | Q4 2015 | Q2 2016 | Q3 2016 | Q4 2016 | Q1 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 73211 | 63120J | Bernaso Village Shops | Sarasota Organic Frozen Yogurt L | 32 | *No support could be found or provided to support recording the fee to miscellaneous income. Entry is based on cash receipts or collectibility was miscellaneous income. | | | | | | | | | | | |
| | | | | 33 | To reclassify billings that occurred subsequent to the termination date into LS. | | | | | | | | | | | |
| | | | | | Amount to record in Q4 2013 in LS | (4,387.22) | LS | (4,387.22) | | | | | | | | |
| | | | | | Amount to reverse AMR Q4 2013 | 3,056.66 | AMR | 3,056.66 | | | | | | | | |
| | | | | | Amount to reverse from AMR Q4 2013 | (3,056.66) | MISC | (3,056.66) | | | | | | | | |
| | | | | | Amount to reverse LG Q4 2011 | 2,500.00 | GAA | 2,500.00 | | | | | | | | |
| | | | | | Amount to reverse LG Q2 2015 | 1,893.52 | LS | | | 1,893.52 | | | | | | |
| | | | | | Amount to reverse from MRT Q4 2013 | (21.12) | EXP | (21.12) | | | | | | | | |
| | | | | | Amount to reverse STX Q4 2013 | (7.78) | RS | (7.78) | | | | | | | | |
| | | | | | Amount to reverse STX Q2 2015 | 1.48 | RS | | | 1.48 | | | | | | |
| | | | | | Amount to reverse GCPK Q2 2015 | 111.12 | MISC | | | 111.12 | | | | | | |
| 71170 | 17160J | Rock Prairie Crossing | W. E. Gibson Agency, Inc. | 34 | To reclassify settlement fees from Miscellaneous income to LS. | | | | | | | | | | | |
| | | | | | Amount to record in Q3 2013 in LS | (1,549.30) | LS | | | | | | | | | |
| | | | | | Amount to reverse Miscellaneous income | 1,549.30 | MISC | | | | | | | | | |
| | | | | 35 | *No support could be found or provided to support recording the fee to miscellaneous income. | | | | | | | | | | | |
| 71052 | 13710J | Pointe*Orlando | Milpdemo, Inc. | 36 | To reclassify unapplied cash (2017-xx) to LS | | | | | | | | | | | |
| | | | | | Amount to record in Q3 2013 in LS | (10,546.66) | LS | | | | | | | | | |
| | | | | | Amount to reverse from LCPA | 10,546.66 | MISC | | | | | | | | | |
| 70325 | 11190J | Ivyridge | Benefical Savings Bank | 36 | To adjust for LS recorded in the incorrect quarter. | | | | | | | | | | | |
| | | | | | Amount to reclass in Q4 2013 LS | (14,261.23) | LS | (14,261.23) | | | | | | | | |
| | | | | | Amount to reclass from Q2 2015 LS | 14,261.23 | LS | | | 14,261.23 | | | | | | |
| | | | | 37 | Intentionally | | | | | | | | | | | |
| | | | | 38 | Intentionally | | | | | | | | | | | |
| | | | | 39 | Intentionally | | | | | | | | | | | |
| 74168 | 40580J | Ocean Heights Shopping Center | LMS Bethel Road, LLC | 40 | To adjust for LS | | | | | | | | | | | |
| 75164 | 62401J | Montecito Marketplace Phase II | Melissa & Robert Duran | 41 | To reclassify | | | | | | | | | | | |
| | | | | | Amount to record in Q2 2014 in LS | (3,807.31) | LS | | (3,807.31) | | | | | | | |
| | | | | | Amount to reverse from Q2 VW | 3,807.31 | LS | | | | | | | | | 3,807.31 |
| | | | | 41 | To reclassify | | | | | | | | | | | |
| | | | | | Amount to record in Q2 2014 in LS | (848.34) | LS | | (848.34) | | | | | | | |
| | | | | | Amount to reverse from Q2 VW | 848.34 | EXP | | 848.34 | | | | | | | |
| 78409 | 11000J | Western Village | Yim Jiang, Danny Kong, Dong Xiao | 42 | To reclassify billings that occurred subsequent to the termination date into LS. | | | | | | | | | | | |
| | | | | | Amount to record in Q2 2015 in LS | (253.36) | LS | | | (253.36) | | | | | | |
| | | | | | Amount to reverse from Q3 2015 in LS | (746.67) | LS | | | | (746.67) | | | | | |
| | | | | | Amount to reverse from Q4 2015 in LS | (230.48) | LS | | | | | (230.48) | | | | |
| | | | | | Amount to reverse from VW in respective quarters | 1,230.51 | EXP | | | 253.36 | 746.67 | 230.48 | | | | |
| 77509 | 11020J | Brentwood Plaza | Sun Beauty Supply, Inc. | 43 | To adjust for LS recorded in the incorrect quarter. | | | | | | | | | | | |
| | | | | | Amount to reclass in Q4 2015 LS | (7,152.09) | LS | | | | | (7,152.09) | | | | |
| | | | | | Amount to reclass from Q4 2016 LS | 7,152.09 | LS | | | | | | | 7,152.09 | | |
| | | | | | Removed adjustment to RETXRCARERM and applied based on cash receipt. *Cash moved in Q4 2011, LS was recorded in Q4 2016. | | | | | | | | | | | |
| 81513 | 45645J | Stony Brook I & II | TriStaff Personnel Services, LLC | 44 | To reclassify billings that occurred subsequent to the termination date into LS. | | | | | | | | | | | |
| | | | | | Amount to record in Q2 2016 in LS | (1,521.50) | LS | | | | | | (1,521.50) | | | |
| | | | | | Amount to reverse from AMR in Q2 2016 | 1,627.50 | AMR | | | | | | 1,627.50 | | | |
| | | | | | Amount to reverse from GAA/MRT/STX in 2016 | 294.00 | EXP | | | | | | 294.00 | | | |
| | | | | | *Cash moved in Q4 2016, as such, adjusted entry to reflect LS on cash basis. Removed RETX from original adjustment. | | | | | | | | | | | |
| 80196 | 12910J | Rose Pavilion | Iron Horse Nutrition, LLC | 45 | To reclassify unapplied cash to LS | | | | | | | | | | | |

10 of 14

PRIVILEGED AND CONFIDENTIAL

Preliminary Draft
Subject to Change

Brenner
Proposed Adjustments

| ASF Number | Business Unit | Shopping Center | Tenant Name | | | Dr/(Cr) | Q4 2011 | Q1 2012 | Q2 2012 | Q3 2012 | Q4 2012 | Q1 2013 | Q2 2013 | Q3 2013 | Q4 2013 | Q1 2014 | Q2 2014 | Q3 2014 | Q4 2014 | Q1 2015 | Q2 2015 | Q3 2015 | Q4 2015 | Q1 2016 | Q2 2016 | Q3 2016 | Q4 2016 | Q1 2017 | Q2 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 79161 | 187001 | Downtown Pebble | Sailfish Subs, Inc. | AE | Amount to record in Q3 2015 re I/A | LSJ | (6,410.83) | | | | | | | | | | | | | | (36,279.87) | (6,410.83) | | | | | | | |
| | | | | | Amount to reverse from I/CIN | MISC | 6,410.83 | | | | | | | | | | | | | | 36,279.87 | 6,410.83 | | | | | | | |
| | | | | 66 | To reclassify unapplied cash to LSI | | | | | | | | | | | | | | | | | | | | | | | | |
| 67463 | 321101 | Canglu Mall | Tops PT, LLC | A | To adjust for improper deferral of LSI income. | LSJ | (150,000.00) | | 72,000.00 | | | | 72,000.00 | | | | | | | | | | | | | | | | | |
| 68260 | 322001 | Columbus Center | Tan Tyres Limited | B | To adjust for improper deferral of LSI income. | LSJ | 1,250.00 | | 1,250.00 | | | | | | | | | | | | | | | | | | | | | |
| | | | | | Amount to reverse in Q3 LSI | LSJ | (1,250.00) | | (1,250.00) | | | | | | | | | | | | | | | | | | | | | |
| 68282 | 150801 | Marketplace (SH) | The Sports Authority, Inc. | C | To adjust for improper deferral of LSI income. | EXP | (261,148.85) | 135,200.94 | 135,200.94 | | (15,883.51) | | | | | | | | | | | | | | | | | | | |
| 67589 | 129501 | Rose Pavilion | BRAD RESTAURANT GROUP, L.L.I | D | To reclassify billings that | LSJ | (34,126.42) | | | (14,653.00) | | (110,200.68) | | | | | | | | | | | | | | | | | | |

Preliminary Draft
Subject to Change

PRIVILEGED AND CONFIDENTIAL

Brixmor
Proposed Adjustments

| AJE Number | Business Unit | Shopping Center | Tenant Name | AJE | Description | DR/(CR) | Q4 2012 | Q1 2013 | Q2 2013 | Q3 2013 | Q4 2013 | Q1 2014 | Q2 2014 | Q3 2014 | Q4 2014 | Q1 2015 | Q2 2015 | Q3 2015 | Q4 2015 | Q1 2016 | Q2 2016 | Q3 2016 | Q4 2016 | Q1 2017 | Q2 2017 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04406011 | 410601 | Suffolk Plaza | The Great Atlantic & Pacific Tea Company | B1 | To adjust for billings after termination. | | | | | | | | | | | | | | | | | | | | | |
| | | | | | Amount to increase Q4 2015 LSI | (22,356.67) LSI | | | | | | | | | | | | | (22,356.67) | | | | | | | |
| | | | | | Amount to reverse out of AMR Q4 2015 | 22,356.67 AMR | | | | | | | | | | | | | 22,356.67 | | | | | | | |
| 410601 107901 403401 | | Suffolk Plaza Laurel Square Highlight Plaza | A&P (lease-buyback) A&P (lease-buyback) A&P (lease-buyback) | B1-D | To correct the bad debt write-off and recording of cost purchased in the lease buyback as of A&P bankruptcy proceedings. | | | | | | | | | | | | | | | | | | | | | |
| | | | | | To expense in Q3 2015 previously capitalized acquisition costs | 635,621.67 G&A | | | | | | | | | | | 635,621.67 | | | | | | | | | |
| | | | | | To expense in Q3 2015 previously capitalized acquisition costs | (635,621.67) BS | | | | | | | | | | | (635,621.67) | | | | | | | | | |
| | | | | | To remove acquisition costs from expense in Q4 2015 | (636,252.00) G&A | | | | | | | | | | | | | (636,252.00) | | | | | | | |
| | | | | | To remove acquisition costs from expense in Q4 2015 | 636,252.00 BS | | | | | | | | | | | | | 636,252.00 | | | | | | | |
| | | | | | To reverse the bad debt write-off in Q3 2015 | 502,713.89 Oprkp | | | | | | | | | | | 502,713.89 | | | | | | | | | |
| | | | | | To reverse the bad debt write-off in Q3 2015 | (502,713.89) BS | | | | | | | | | | | (502,713.89) | | | | | | | | | |
| | | | | | To reverse the bad debt expense recorded in Q4 2015 | (221,452.90) Oprkp | | | | | | | | | | | | | (221,452.90) | | | | | | | |
| | | | | | To reverse the bad debt expense recorded in Q4 2015 | 221,452.90 BS | | | | | | | | | | | | | 221,452.90 | | | | | | | |
| 04150001 | 415801 | Heritage Square | Archiver's | B2 | To artificially settlement fees from Miscellaneous income in Q1 | | | | | | | | | | | | | | | | | | | | | |
| | | | | | Amount to increase Q4 2014 LSI | (102,441.39) LSI | | | | | | | (102,441.39) | | | | | | | | | | | | | |
| | | | | | Amount to reverse from Miscellaneous income in Q4 2014 | 102,441.39 MISC | | | | | | | 102,441.39 | | | | | | | | | | | | | |

Total

**Summary by account**

| | | Total |
|---|---|---|
| LSI | (102,441.39) | (125,109) |
| AMR | | 22,917 |
| EXP | | - |
| MISC | 102,441 | 102,441 |
| Bad Debt | G&A | 281,261 |
| | Oprkp | |
| | G&A | |
| | BS | |
| | | (600) |
| Check | | (286,931) |

PRIVILEGED AND CONFIDENTIAL

Preliminary Draft
Subject to Change

Binamor
Proposed Adjustments

| BU | Shopping Center | Tenant Name | A/E | Description | Dr/(Cr) | Code | Q4 2012 | Q1 2013 | Q2 2013 | Q3 2013 | Q4 2013 | Q1 2014 | Q2 2014 | Q3 2014 | Q4 2014 | Q1 2015 | Q2 2015 | Q3 2015 | Q4 2015 | Q1 2016 | Q2 2016 | Q3 2016 | Q4 2016 | Q1 2017 | Q2 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 404901 | Mira Mesa Mall | Genghis Grill | 58.4 | *To reclassify settlement amount from rental income in arrears to LSI* | | | | | | | | | | | | | | | | | | | | | |
| | | | | Record Q3 2015 LSI when cash was received | (67,108.81) | LSI | | | | | | | | | | | | (67,109) | | | | | | | |
| | | | | Reverse rental income to LSI | 59,823.90 | AMR | | | | | | | | | | | | 19,941 | 39,883 | | | | | | |
| | | | | Reclas CAM expen reimbursements to LSI | 3,754.68 | EXP | | | | | | | | | | | | 1,252 | 2,503 | | | | | | |
| | | | | Reclas INS expn reimbursements to LSI | 200.91 | EXP | | | | | | | | | | | | 67 | 134 | | | | | | |
| | | | | Reclas RETX expn reimbursements to LSI | 3,329.32 | EXP | | | | | | | | | | | | 1,210 | 2,119.61 | | | | | | |
| 184001 | Preston Park | Diamond Realty | 58.5 | *To reclassify to LSI the settlement income previously applied to legal expenses.* | | | | | | | | | | | | | | | | | | | | | |
| | | | | Q3 2014 LSI | (24,762.95) | LSI | | | | | | | | (24,763) | | | | | | | | | | | |
| | | | | Reversal Q3 2014 legal expenses | 24,762.95 | G&A | | | | | | | | 24,763 | | | | | | | | | | | |
| 401301 | Century Plaza | Quest Diagnostics | 58.6 | *To reclassify excess bad debt recovery to LSI, as the amount written off was less than the settlement payment received* | | | | | | | | | | | | | | | | | | | | | |
| | | | | Q4 2015 LSI | (8,237.64) | LSI | | | | | | | | | | | | | (8,238) | | | | | | |
| | | | | Reclas Q4 2015 bad debt recovery from account 8004 | 8,237.64 | OpExp | | | | | | | | | | | | | 8,238 | | | | | | |
| 182701 | Shops of Huntcrest | St Taylor's Beach Tanning | 58.7 | *To reclassify settlement amount from rental income in arrears to LSI* | | | | | | | | | | | | | | | | | | | | | |
| | | | | Record LSI when cash was received | (24,168.17) | LSI | | | | | | | | (10,918) | (13,250) | | | | | | | | | | |
| | | | | Reclas AMR to LSI | 13,500.00 | AMR | | | | | | | | 6,750 | 6,750 | | | | | | | | | | |
| | | | | Reclas CAM and RCAM expns reimbursements to LSI | 4,426.99 | EXP | | | | | | | | 3,572 | 855 | | | | | | | | | | |
| | | | | Reclas INS expn reimbursements to LSI | 195.00 | EXP | | | | | | | | 98 | 98 | | | | | | | | | | |
| | | | | Reclas RETX expn reimbursements to LSI | 1,147.50 | EXP | | | | | | | | 574 | 574 | | | | | | | | | | |
| | | | | Reclas MISC income to LSI | 4,898.68 | MISC | | | | | | | | | 4,899 | | | | | | | | | | |
| 161301 | Festival Centre (SC) | Piggly Wiggly Store #40 | 58.8 | *To reclassify settlement amount from miscellaneous income to LSI* | | | | | | | | | | | | | | | | | | | | | |
| | | | | Record Q3 2014 LSI | (97,836.33) | LSI | | | | | | | | (97,836) | | | | | | | | | | | |
| | | | | Reclas MISC income to LSI | 97,836.33 | MISC | | | | | | | | 97,836 | | | | | | | | | | | |
| 400401 | Barn Plaza | Insource Urgent Care Cente | 58.9 | *To reclassify LSI as cash was received.* | | | | | | | | | | | | | | | | | | | | | |
| | | | | Record LSI in cash was received | (17,040.01) | LSI | | | | | | | | | | (4,540) | (6,250) | (4,167) | (2,081) | | | | | | |
| | | | | Reverse LSI from Q4 2014 | 17,040.01 | LSI | | | | | | | | | 17,040 | | | | | | | | | | |
| 409001 | Village West | Sweet Frog Frozen Yogurt | 58.10 | *To recognize the security deposit as LSI when the termination agreement was signed.* | | | | | | | | | | | | | | | | | | | | | |
| | | | | Record LSI Q1 2014 when agreement was finalized | (5,000.00) | LSI | | | | | | | (5,000) | | | | | | | | | | | | |
| | | | | Recognize security deposit income in Q1 2014 when agreement finalized | 5,000.00 | LSI | | | | | | | | | | | | | | | | | | 5,000 | |
| 321301 | Bennetts Mills Plaza | Two Brothers Pizza | 58.11 | *To reclassify settlement amount from Recovery of Bad Debt to LSI.* | | | | | | | | | | | | | | | | | | | | | |
| | | | | Record Q4 2014 LSI | (4,742.60) | LSI | | | | | | | | | (4,743) | | | | | | | | | | |
| | | | | Reclas Q4 2014 bad debt recovery | 4,742.60 | OpExp | | | | | | | | | 4,743 | | | | | | | | | | |
| 402901 | Collegeville Plaza | Supercuts #8843 | 58.12 | *To reclassify settlement amount from rental income in arrears to LSI* | | | | | | | | | | | | | | | | | | | | | |
| | | | | Record Q4 2013 LSI when agreement finalized | (6,471.46) | LSI | | | | | (6,471) | | | | | | | | | | | | | | |
| | | | | Reclas AMR to LSI | 5,446.46 | AMR | | | | | 5,446 | | | | | | | | | | | | | | |
| | | | | Reclas CAM and RCAM expns reimbursements to LSI | 594.00 | EXP | | | | | 594 | | | | | | | | | | | | | | |
| | | | | Reclas US expn reimbursements to LSI | 43.00 | EXP | | | | | 43 | | | | | | | | | | | | | | |
| | | | | Reclas RETX expn reimbursements to LSI | 388.00 | EXP | | | | | 388 | | | | | | | | | | | | | | |
| 135101 | Florence Square | Cold Stone Creamery #201: | 58.1 | *To adjust for timing of straight-line after termination and reclassify LSI based on cash receipt date* | | | | | | | | | | | | | | | | | | | | | |
| | | | | To increase LSI in Q1 2013 | (54,233.45) | LSI | | (4,233) | | | | | | | | | | | | | | | | | |
| | | | | To reverse AMR in Q2 | 53,753.58 | AMR | | | 3,754 | | | | | | | | | | | | | | | | |
| | | | | To reverse CAM in Q2 | 159.96 | EXP | | | 160 | | | | | | | | | | | | | | | | |
| | | | | To reverse INS in Q2 | 55.11 | EXP | | | 35 | | | | | | | | | | | | | | | | |

Preliminary Draft
Subject to Change

Binamor
Proposed Adjustments

PRIVILEGED AND CONFIDENTIAL

| BU | Shopping Center | Tenant Name | A/E | Description | Dr/(Cr) | Code | Q4 2012 | Q1 2013 | Q2 2013 | Q3 2013 | Q4 2013 | Q1 2014 | Q2 2014 | Q3 2014 | Q4 2014 | Q1 2015 | Q2 2015 | Q3 2015 | Q4 2015 | Q1 2016 | Q2 2016 | Q3 2016 | Q4 2016 | Q1 2017 | Q2 2017 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | A/E | To reverse LWI in Q2 | 5385.20 | EXP | | | 285 | | | | | | | | | | | | | | | | | |
| | | | | To reclassify LSI to the period cash collection occurred in Q3 | (55,625.00) | LSI | | | | (5,625) | | | | | | | | | | | | | | | | |
| | | | | To reclassify net LSI to the period cash collection occurred in Q4 | (55,625.00) | LSI | | | | | (5,625) | | | | | | | | | | | | | | | |
| | | | | To reverse LSI recognized in Q1 2014 | 511,250.00 | LSI | | | | | 11,250 | | | | | | | | | | | | | | | |
| 402701 | Christmas Tree Plaza | Julia's Bakery | 59.2 | To reclassify bad debt recovery to the period cash was collected | | | | | | | | | | | | | | | | | | | | | | |
| | | | | To increase RBD in Q2 2014 | (55,556.07) | OpExp | | | | | | | (1,556) | | | | | | | | | | | | | |
| | | | | The net increase in RBD in Q3 2014 | (6,555.59) | OpExp | | | | | | | | (6,516) | | | | | | | | | | | | |
| | | | | The net decrease in RBD in Q4 2014 | 5571.66 | OpExp | | | | | | | | | 572 | | | | | | | | | | | |
| | | | | The net increase in RBD in Q1 2015 | (55,500.00) | OpExp | | | | | | | | | | (1,500) | | | | | | | | | | |
| | | | | The net decrease in RBD in Q2 2015 | 55,250.00 | OpExp | | | | | | | | | | | 5,250 | | | | | | | | | |
| | | | | The net increase in RBD in Q3 2015 | (53,787.50) | OpExp | | | | | | | | | | | | (3,788) | | | | | | | | |
| | | | | To increase RBD in Q4 2015 | (53,583.34) | OpExp | | | | | | | | | | | | | (3,583) | | | | | | | |
| | | | | To decrease RBD in Q1 2016 | 511,120.34 | OpExp | | | | | | | | | | | | | | 11,120 | | | | | | |
| 140301 | Brass Heights | HealthPayment Plan – Inactive Meals | 59.3 | To record LSI upon cash receipt. | | | | | | | | | | | | | | | | | | | | | | |
| | | | | Q1 2013 LSI | (2,391.48) | LSI | | (2,391) | | | | | | | | | | | | | | | | | | |
| | | | | Q2 2013 LSI | (5,250.68) | LSI | | | (5,251) | | | | | | | | | | | | | | | | | |
| | | | | Q3 2013 LSI | (2,625.34) | LSI | | | | (2,625) | | | | | | | | | | | | | | | | |
| | | | | Reverse Q3 2013 LSI recorded in incorrect period | 62,774.30 | LSI | | | | 62,774 | | | | | | | | | | | | | | | | |
| | | | | Q4 2013 LSI | (3,938.01) | LSI | | | | | (3,938) | | | | | | | | | | | | | | | |
| | | | | Q1 2014 LSI | (5,250.68) | LSI | | | | | | (5,251) | | | | | | | | | | | | | | |
| | | | | Q2 2014 LSI | (2,625.34) | LSI | | | | | | | (2,625) | | | | | | | | | | | | | |
| | | | | Q3 2014 LSI | (3,938.01) | LSI | | | | | | | | (3,938) | | | | | | | | | | | | |
| | | | | Q4 2014 LSI | (3,938.01) | LSI | | | | | | | | | (3,938) | | | | | | | | | | | |
| | | | | Q1 2015 LSI | (5,250.68) | LSI | | | | | | | | | | (5,251) | | | | | | | | | | |
| | | | | Q2 2015 LSI | (2,625.34) | LSI | | | | | | | | | | | (2,625) | | | | | | | | | |
| | | | | Q3 2015 LSI | (2,625.34) | LSI | | | | | | | | | | | | (2,625) | | | | | | | | |
| | | | | Q4 2015 LSI | (3,938.01) | LSI | | | | | | | | | | | | | (3,938) | | | | | | | |
| | | | | Q1 2016 LSI | (3,938.01) | LSI | | | | | | | | | | | | | | (3,938) | | | | | | |
| | | | | Q2 2016 LSI | (3,938.01) | LSI | | | | | | | | | | | | | | | (3,938) | | | | | |
| | | | | Q3 2016 LSI | (2,625.34) | LSI | | | | | | | | | | | | | | | | (2,625) | | | | |
| | | | | Reverse Write-off Recorded in Q2 2017 | (3,938.01) | OpExp | | | | | | | | | | | | | | | | | | | (3,938) | |
| 322901 | Central Station | Fusion Sushi and Japanese Steakhouse | 58 | To recognize LSI as cash was received. | | | | | | | | | | | | | | | | | | | | | | |
| | | | | Record Q3 2013 LSI as cash was received | (35,000.00) | LSI | (35,000) | | | | | | | | | | | | | | | | | | | |
| | | | | Reverse deferral of LSI through account 3070 | 35,000.00 | LSI | 17,500 | 17,500 | | | | | | | | | | | | | | | | | | |

**Summary by account**

| | | | | | | | Q4 2012 | Q1 2013 | Q2 2013 | Q3 2013 | Q4 2013 | Q1 2014 | Q2 2014 | Q3 2014 | Q4 2014 | Q1 2015 | Q2 2015 | Q3 2015 | Q4 2015 | Q1 2016 | Q2 2016 | Q3 2016 | Q4 2016 | Q1 2017 | Q2 2017 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | LSI | | | (24,125) | 12,249 | 72,024 | (33,534) | 999 | (3,543) | (154,537) | (9,791) | (8,875) | (73,901) | (14,259) | (3,938) | (3,938) | (3,938) | (2,625) | | | (35,235) | 5,000 |
| | | | | AMR | | | 3,754 | 3,754 | 5,446 | | 6,750 | 39,883 | | | 19,941 | 39,883 | | | | | | | 82,534 | |
| | | | | EXP | | | 480 | 1,025 | | | 1,536 | | | | 4,757 | | | | | | | 14,000 | |
| | | | | MISC | | | | | | | 4,899 | 115,886 | 4,899 | | | | | | | | | 120,785 | |
| | Bad Debt | | | OpExp | | | | | | | (1,556) | (6,516) | 5,334 | (1,500) | 5,250 | (3,788) | 4,655 | 11,120 | | | (3,938) | 5,061 | |
| | | | | G&A | | | | | | | | 24,763 | | | | | | | | | | 24,763 | |
| | | | | BS | | | | | | | | | | | | | | | | | | 0 | |
| | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Check | | | | | | (0) | 0 | 0 | (0) | (0) | (0) | (0) | 0 | 0 | (0) | 0 | 0 | 0 | (0) | 1 | 0 | 0 | 0 | 0 |