# EXHIBIT A

## Brixmor Property Group

**Additional Information for Analysts**

STRICTLY PRIVATE AND CONFIDENTIAL



# Consolidated Property Cash Flows

**Brixmor Property Group**

($M)

## BRX - 522 properties

| Description | CY2011 1Q 3/31 Historical | 2Q 6/30 Historical | 3Q 9/30 Historical | 4Q 12/31 Historical | Annual Total | CY2012 1Q 3/31 Historical | 2Q 6/30 Historical | 3Q 9/30 Historical | 4Q 12/31 Historical | Annual Total | CY2013 1Q 3/31 Historical | 2Q 6/30 Historical | 3Q 9/30 Forecast | 4Q 12/31 Forecast | Annual Total | CY2014 1Q 3/31 Forecast | 2Q 6/30 Forecast | 3Q 9/30 Forecast | 4Q 12/31 Forecast | Annual Total | CY2015 Annual Total | CY2016 Annual Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Net Rental Income | 192.4 | 191.7 | 191.4 | 192.6 | 768.1 | 207.8 | 209.2 | 209.9 | 212.1 | 839.0 | 214.2 | 214.8 | 216.2 | 218.5 | 863.7 | 219.5 | 221.5 | 224.2 | 227.2 | 892.4 | 924.4 | 954.7 |
| Total Reimbursement Income | 61.5 | 57.8 | 54.3 | 57.2 | 230.7 | 60.3 | 59.5 | 59.3 | 63.4 | 242.6 | 63.7 | 63.3 | 63.6 | 63.4 | 253.9 | 65.1 | 65.7 | 63.3 | 64.6 | 258.7 | 266.6 | 274.7 |
| Ancillary and Other Income | 2.8 | 4.0 | 2.5 | 2.4 | 11.6 | 1.9 | 2.2 | 2.9 | 3.5 | 10.5 | 2.2 | 2.8 | 3.0 | 2.9 | 10.8 | 2.0 | 2.5 | 2.8 | 5.1 | 12.4 | 12.9 | 13.4 |
| Total Gross Revenue | 256.6 | 253.4 | 248.2 | 252.2 | 1,010.4 | 270.0 | 270.9 | 272.1 | 279.0 | 1,092.1 | 280.1 | 280.9 | 282.8 | 284.8 | 1,128.4 | 286.6 | 289.7 | 290.3 | 297.0 | 1,163.6 | 1,204.0 | 1,242.9 |
| Reimbursable Expenses | (71.8) | (66.1) | (62.5) | (66.5) | (266.8) | (70.6) | (68.9) | (67.4) | (73.7) | (280.5) | (73.2) | (71.1) | (72.4) | (71.9) | (288.7) | (73.6) | (74.1) | (70.9) | (71.7) | (290.2) | (295.4) | (300.7) |
| Non-Reimbursable Landlord Expenses | (3.9) | (4.1) | (3.6) | (3.5) | (15.2) | (3.4) | (3.5) | (3.3) | (3.1) | (13.2) | (3.2) | (2.8) | (2.3) | (2.4) | (10.8) | (2.8) | (2.5) | (2.4) | (2.5) | (10.0) | (10.4) | (10.5) |
| Bad Debt | (5.3) | (5.4) | (4.4) | (4.1) | (19.1) | (3.0) | (3.2) | (2.9) | (2.9) | (12.0) | (2.5) | (2.7) | (2.8) | (2.8) | (10.9) | (2.9) | (2.9) | (2.9) | (2.9) | (11.6) | (12.0) | (12.4) |
| Total Expenses | (81.0) | (75.6) | (70.4) | (74.1) | (301.1) | (76.9) | (75.5) | (73.5) | (79.7) | (305.6) | (78.9) | (76.7) | (77.6) | (77.2) | (310.3) | (79.3) | (79.5) | (76.2) | (77.1) | (312.1) | (317.8) | (323.7) |
| Property NOI | 175.6 | 177.9 | 177.7 | 178.1 | 709.3 | 193.1 | 195.4 | 198.6 | 199.3 | 786.4 | 201.2 | 204.2 | 205.2 | 207.6 | 818.2 | 207.3 | 210.2 | 214.1 | 219.9 | 851.5 | 886.2 | 919.2 |
| Plus JV's | 0.2 | 0.2 | 0.2 | 0.2 | 0.7 | 0.2 | 0.2 | 0.2 | 0.2 | 0.7 | 0.2 | 0.2 | 0.2 | 0.2 | 0.7 | 0.2 | 0.2 | 0.2 | 0.2 | 0.7 | 0.7 | 0.7 |
| Less Land | 0.1 | (0.0) | (0.0) | (0.0) | 0.0 | (0.0) | (0.0) | (0.0) | (0.0) | (0.0) | (0.1) | (0.1) | (0.1) | (0.1) | (0.4) | (0.1) | (0.1) | (0.1) | (0.1) | (0.4) | (0.5) | (0.3) |
| Adjusted NOI (w/ JV - Land) | 175.7 | 178.1 | 177.9 | 178.3 | 710.0 | 193.3 | 195.6 | 198.8 | 199.5 | 787.2 | 201.5 | 204.5 | 205.5 | 207.9 | 819.3 | 207.6 | 210.5 | 214.4 | 220.2 | 852.7 | 887.4 | 920.3 |
| Less Lease Settlement | | | | | | 0.0 | 0.1 | 0.2 | 0.3 | 0.6 | 0.5 | 0.6 | 0.4 | 0.4 | 1.9 | - | - | - | - | 3.0 | 3.0 | - |
| SS Arapahoe @ Share Adjustment | | | | | | (0.7) | (0.8) | (0.7) | - | (2.1) | (0.8) | (0.9) | (0.9) | - | (2.6) | | | | | | | |
| SS LSI Amort Adjustment | | | | | | 0.6 | 0.5 | 0.6 | 0.4 | 2.2 | 0.6 | 0.5 | 0.5 | 0.5 | 2.1 | 0.7 | 0.8 | 0.5 | 0.9 | 3.0 | | |
| Adjusted NOI SS | | | | | | 193.3 | 195.2 | 198.5 | 199.6 | 786.6 | 200.7 | 203.6 | 204.70 | 207.94 | 816.9 | 208.3 | 211.3 | 214.9 | 218.1 | 852.7 | 887.4 | 920.3 |
| NOI Gross Margin % | 68.4% | 70.2% | 71.6% | 70.6% | 70.2% | 71.5% | 72.1% | 73.0% | 71.4% | 72.0% | 71.8% | 72.7% | 72.6% | 72.9% | 72.5% | 72.3% | 72.6% | 73.8% | 74.0% | 73.2% | 73.6% | 74.0% |
| Same Store Y-O-Y Growth % | | | | | | | | | | | Through 2014, same store growth will be based on 479 properties | | | | | | | | | | 4.1% | 3.7% |

## Brixmor Property Group - 479 properties

| Description | CY2011 1Q 3/31 Historical | 2Q 6/30 Historical | 3Q 9/30 Historical | 4Q 12/31 Historical | Annual Total | CY2012 1Q 3/31 Historical | 2Q 6/30 Historical | 3Q 9/30 Historical | 4Q 12/31 Historical | Annual Total | CY2013 1Q 3/31 Historical | 2Q 6/30 Historical | 3Q 9/30 Forecast | 4Q 12/31 Forecast | Annual Total | CY2014 1Q 3/31 Forecast | 2Q 6/30 Forecast | 3Q 9/30 Forecast | 4Q 12/31 Forecast | Annual Total | CY2015 Annual Total | CY2016 Annual Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Net Rental Income | 192.4 | 191.7 | 191.4 | 192.6 | 768.1 | 194.1 | 195.3 | 196.3 | 198.3 | 784.0 | 200.4 | 201.0 | 202.4 | 204.4 | 808.3 | 205.4 | 207.2 | 209.7 | 212.7 | 835.0 | 865.3 | 894.4 |
| Total Reimbursement Income | 61.5 | 57.8 | 54.3 | 57.2 | 230.7 | 57.0 | 55.8 | 55.7 | 59.3 | 227.7 | 60.1 | 59.8 | 59.6 | 59.6 | 239.2 | 61.1 | 61.8 | 59.5 | 60.8 | 243.3 | 250.7 | 258.4 |
| Ancillary and Other Income | 2.8 | 4.0 | 2.5 | 2.4 | 11.6 | 1.7 | 2.0 | 2.9 | 3.4 | 10.0 | 2.0 | 2.6 | 2.8 | 2.8 | 10.2 | 1.9 | 2.3 | 2.7 | 4.8 | 11.8 | 12.2 | 12.7 |
| Total Gross Revenue | 256.6 | 253.4 | 248.2 | 252.2 | 1,010.4 | 252.7 | 253.1 | 254.8 | 261.0 | 1,021.6 | 262.6 | 263.4 | 264.9 | 266.8 | 1,057.7 | 268.4 | 271.4 | 271.9 | 278.4 | 1,090.0 | 1,128.2 | 1,165.5 |
| Reimbursable Expenses | (71.8) | (66.1) | (62.5) | (66.5) | (266.8) | (66.4) | (64.3) | (63.3) | (69.1) | (263.1) | (69.3) | (67.3) | (67.9) | (67.6) | (272.1) | (69.2) | (69.7) | (66.7) | (67.5) | (273.1) | (278.0) | (283.1) |
| Non-Reimbursable Landlord Expenses | (3.9) | (4.1) | (3.6) | (3.5) | (15.2) | (3.3) | (3.4) | (3.0) | (2.8) | (12.4) | (2.9) | (2.5) | (2.2) | (2.4) | (10.1) | (2.8) | (2.5) | (2.4) | (2.5) | (10.0) | (10.2) | (10.3) |
| Bad Debt | (5.3) | (5.4) | (4.4) | (4.1) | (19.1) | (2.9) | (3.1) | (2.7) | (2.8) | (11.5) | (2.3) | (2.6) | (2.6) | (2.7) | (10.2) | (2.7) | (2.7) | (2.7) | (2.8) | (10.9) | (11.3) | (11.7) |
| Total Expenses | (81.0) | (75.6) | (70.4) | (74.1) | (301.1) | (72.6) | (70.7) | (69.0) | (74.6) | (287.0) | (74.5) | (72.5) | (72.8) | (72.6) | (292.4) | (74.7) | (74.9) | (71.7) | (72.7) | (294.0) | (299.5) | (305.0) |
| Property NOI | 175.6 | 177.9 | 177.7 | 178.1 | 709.3 | 180.1 | 182.4 | 185.8 | 186.4 | 734.6 | 188.1 | 191.0 | 192.0 | 194.2 | 765.2 | 193.8 | 196.5 | 200.2 | 205.6 | 796.0 | 828.8 | 860.5 |
| Plus JV's | 0.2 | 0.2 | 0.2 | 0.2 | 0.7 | 0.2 | 0.2 | 0.2 | 0.2 | 0.7 | 0.2 | 0.2 | 0.2 | 0.2 | 0.7 | 0.2 | 0.2 | 0.2 | 0.2 | 0.7 | 0.7 | 0.7 |
| Less Land | (0.1) | (0.2) | 0.0 | (0.1) | (0.1) | (0.1) | (0.1) | (0.1) | (0.1) | (0.5) | (0.1) | (0.1) | (0.1) | (0.1) | (0.4) | (0.1) | (0.1) | (0.1) | (0.1) | (0.4) | (0.5) | (0.3) |
| Adjusted NOI (w/ JV - Land) | 175.9 | 178.3 | 177.9 | 178.4 | 710.4 | 180.4 | 182.7 | 186.1 | 186.7 | 735.8 | 188.4 | 191.3 | 192.3 | 194.5 | 766.4 | 194.1 | 196.8 | 200.4 | 205.9 | 797.2 | 829.9 | 861.5 |
| Less Lease Settlement | | | | | | 0.0 | 0.1 | 0.2 | 0.3 | 0.6 | 0.5 | 0.5 | 0.4 | 0.4 | 1.8 | - | - | - | - | 2.8 | 2.8 | - |
| SS Arapahoe @ Share Adjustment | | | | | | (0.7) | (0.8) | (0.7) | - | (2.1) | (0.8) | (0.9) | (0.9) | - | (2.6) | | | | | | | |
| SS LSI Amort Adjustment | | | | | | 0.6 | 0.5 | 0.6 | 0.4 | 2.2 | 0.6 | 0.5 | 0.5 | 0.5 | 2.1 | 0.7 | 0.8 | 0.5 | 0.7 | 2.8 | | |
| Adjusted NOI SS | | | | | | 180.3 | 182.3 | 185.8 | 186.8 | 735.2 | 187.6 | 190.4 | 191.6 | 194.6 | 764.1 | 194.8 | 197.6 | 201.0 | 203.9 | 797.2 | 829.9 | 861.5 |
| NOI Gross Margin % | 68.4% | 70.2% | 71.6% | 70.6% | 70.2% | 71.3% | 72.1% | 72.9% | 71.4% | 71.9% | 71.6% | 72.5% | 72.5% | 72.8% | 72.4% | 72.2% | 72.4% | 73.6% | 73.9% | 73.0% | 73.5% | 73.8% |
| Same Store Y-O-Y Growth % | | | | | | 4.0% | 4.4% | 3.1% | 4.2% | 3.9% | 3.8% | 3.8% | 4.9% | 4.8% | 4.3% | | | | | | | |

## Acquisition Assets - 43 properties

| Description | CY2011 1Q 3/31 Historical | 2Q 6/30 Historical | 3Q 9/30 Historical | 4Q 12/31 Historical | CY 12/31 Total | CY2012 1Q 3/31 Historical | 2Q 6/30 Historical | 3Q 9/30 Historical | 4Q 12/31 Historical | Annual Total | CY2013 1Q 3/31 Historical | 2Q 6/30 Historical | 3Q 9/30 Forecast | 4Q 12/31 Forecast | Annual Total | CY2014 1Q 3/31 Forecast | 2Q 6/30 Forecast | 3Q 9/30 Forecast | 4Q 12/31 Forecast | Annual Total | CY2015 Annual Total | CY2016 Annual Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Net Rental Income | | | | | | 13.7 | 13.9 | 13.6 | 13.8 | 55.0 | 13.8 | 13.8 | 14.0 | 14.0 | 55.4 | 14.1 | 14.3 | 14.5 | 14.5 | 57.4 | 59.1 | 60.4 |
| Total Reimbursement Income | | | | | | 3.4 | 3.7 | 3.6 | 4.1 | 14.8 | 3.5 | 3.5 | 3.9 | 3.8 | 14.8 | 4.0 | 3.9 | 3.9 | 3.8 | 15.5 | 15.9 | 16.3 |
| Ancillary and Other Income | | | | | | 0.2 | 0.2 | 0.2 | 0.1 | 0.6 | 0.2 | 0.1 | 0.1 | 0.1 | 0.3 | 0.1 | 0.1 | 0.1 | 0.1 | 0.3 | 0.7 | 0.7 |
| Total Gross Revenue | | | | | | 17.3 | 17.8 | 17.3 | 18.0 | 70.4 | 17.5 | 17.5 | 17.9 | 18.0 | 70.8 | 18.2 | 18.3 | 18.5 | 18.6 | 73.5 | 75.8 | 77.4 |
| Reimbursable Expenses | | | | | | (4.2) | (4.6) | (4.1) | (4.5) | (17.4) | (4.0) | (3.8) | (4.5) | (4.3) | (16.6) | (4.4) | (4.3) | (4.2) | (4.1) | (17.1) | (17.4) | (17.7) |
| Non-Reimbursable Landlord Expenses | | | | | | (0.1) | (0.1) | (0.3) | (0.4) | (0.8) | (0.2) | (0.3) | (0.1) | (0.1) | (0.7) | (0.1) | (0.1) | (0.0) | (0.0) | (0.2) | (0.2) | (0.2) |
| Bad Debt | | | | | | (0.0) | (0.1) | (0.2) | (0.2) | (0.4) | (0.2) | (0.1) | (0.2) | (0.1) | (0.6) | (0.2) | (0.2) | (0.2) | (0.2) | (0.8) | (0.8) | (0.8) |
| Total Expenses | | | | | | (4.3) | (4.8) | (4.5) | (5.1) | (18.6) | (4.4) | (4.2) | (4.7) | (4.5) | (17.9) | (4.7) | (4.6) | (4.5) | (4.4) | (18.1) | (18.3) | (18.6) |
| Property NOI | | | | | | 13.1 | 13.0 | 12.8 | 12.9 | 51.8 | 13.1 | 13.2 | 13.2 | 13.4 | 52.9 | 13.5 | 13.7 | 14.0 | 14.2 | 55.5 | 57.4 | 58.75 |
| Less Lease Settlement | | | | | | - | - | - | - | - | 0.0 | 0.0 | 0.0 | 0.0 | 0.1 | - | - | - | - | 0.2 | 0.2 | - |
| Adjusted NOI | | | | | | 13.1 | 13.0 | 12.8 | 12.9 | 51.8 | 13.1 | 13.2 | 13.2 | 13.4 | 52.8 | 13.5 | 13.7 | 14.0 | 14.0 | 55.2 | 57.4 | 58.8 |
| NOI Gross Margin % | - | - | - | - | - | 75.3% | 73.0% | 74.1% | 71.8% | 73.5% | 75.1% | 75.8% | 73.5% | 74.7% | 74.8% | 74.3% | 75.0% | 75.8% | 76.6% | 75.4% | 75.8% | 75.9% |

## Distributed Assets (Non-Core) - 57 properties

| Description | CY2011 1Q 3/31 Historical | 2Q 6/30 Historical | 3Q 9/30 Historical | 4Q 12/31 Historical | CY 12/31 Total | CY2012 1Q 3/31 Historical | 2Q 6/30 Historical | 3Q 9/30 Historical | 4Q 12/31 Historical | Annual Total | CY2013 1Q 3/31 Historical | 2Q 6/30 Historical | 3Q 9/30 Forecast | 4Q 12/31 Forecast | Annual Total | CY2014 1Q 3/31 Forecast | 2Q 6/30 Forecast | 3Q 9/30 Forecast | 4Q 12/31 Forecast | Annual Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Property NOI | 5.0 | 6.0 | 5.6 | 5.7 | 22.4 | 6.3 | 6.8 | 7.0 | 7.6 | 27.8 | 6.9 | 7.0 | 7.1 | 7.0 | 28.1 | 6.6 | 6.7 | 6.9 | 6.9 | 27.2 |

BRIXMOR



**Brixmor Property Group**

($K)

| Summary | |
|---|---|
| **Key notables on expense growth:** | |
| ▪ Insurance was re-quoted upon transition to Brixmor entity in 2012 | |
| ▪ Snow contracts were renegotiated and fixed in 2012 | |
| **Expectation of future expense management based on the following:** | |
| ▪ Migration of aggregated services model to Western region | |
| ▪ Implementation of utility management solutions over the next two years | |
| ▪ Increase in occupancy will reduce costs related to tenant turnover by reducing frictional costs of vacancy (vacant utilities and other transitional expenses such as painting and cleaning) | |

| BRX (522 Properties) | 2010 Actual | 2011 Actual | 2012 Actual | 2013 Rfcst | 2014 Budget | 2015 Budget | 2016 Budget | Variance (%) CY10-11 | CY11-12 | CY12-13 | CY13-14 | CY14-15 | CY15-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL EXPENSES | ($280,257) | ($281,970) | ($293,671) | ($299,437) | ($300,433) | ($305,766) | ($311,244) | 0.6% | 4.1% | 2.0% | 0.3% | 1.8% | 1.8% |
| TOTAL REIMBURSABLE EXPENSES | ($264,437) | ($266,779) | ($280,462) | ($288,943) | ($290,223) | ($295,402) | ($300,725) | 0.9% | 5.1% | 3.0% | 0.4% | 1.8% | 1.8% |
| TOTAL NON-REIMBURSABLE EXPENSES | ($15,820) | ($15,191) | ($13,209) | ($10,494) | ($10,210) | ($10,363) | ($10,519) | (4.0%) | (13.0%) | (20.6%) | (2.7%) | 1.5% | 1.5% |

| BPG (479 Properties) | 2010 Actual | 2011 Actual | 2012 Actual | 2013 Rfcst | 2014 Budget | 2015 Budget | 2016 Budget | Variance (%) CY10-11 | CY11-12 | CY12-13 | CY13-14 | CY14-15 | CY15-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL EXPENSES | ($280,257) | ($281,970) | ($275,473) | ($282,207) | ($283,112) | ($288,192) | ($293,366) | 0.6% | (2.3%) | 2.4% | 0.3% | 1.8% | 1.8% |
| | | | | | | | | | | | | | |
| TOTAL REIMBURSABLE EXPENSES | ($264,437) | ($266,779) | ($263,062) | ($272,116) | ($273,108) | ($278,039) | ($283,061) | 0.9% | (1.4%) | 3.4% | 0.4% | 1.8% | 1.8% |
| **CAM EXPENSES** | | | | | | | | | | | | | |
| Personnel | (1,580) | (1,300) | (1,227) | (792) | (664) | (674) | (684) | (17.8%) | (5.6%) | (35.4%) | (16.1%) | 1.5% | 1.5% |
| Contract Service & Repair | (46,151) | (49,292) | (46,718) | (47,261) | (46,868) | (47,571) | (48,285) | 6.8% | (5.2%) | 1.2% | (0.8%) | 1.5% | 1.5% |
| Utilities | (17,252) | (17,836) | (17,520) | (17,579) | (18,000) | (18,270) | (18,544) | 3.4% | (1.8%) | 0.3% | 2.4% | 1.5% | 1.5% |
| Insurance | (12,781) | (13,405) | (15,761) | (16,936) | (16,882) | (17,136) | (17,394) | 4.9% | 17.6% | 7.5% | (0.3%) | 1.5% | 1.5% |
| Other CAM Expenses | (4,897) | (5,399) | (4,932) | (4,819) | (4,217) | (4,280) | (4,344) | 10.3% | (8.6%) | (2.3%) | (12.5%) | 1.5% | 1.5% |
| Utilities - LL | (8,013) | (8,045) | (7,834) | (7,531) | (7,711) | (7,827) | (7,944) | 0.4% | (2.6%) | (3.9%) | 2.4% | 1.5% | 1.5% |
| **Total CAM Expenses (excl Snow Removal)** | ($90,673) | ($95,277) | ($93,992) | ($94,918) | ($94,342) | ($95,758) | ($97,195) | 5.1% | (1.3%) | 1.0% | (0.6%) | 1.5% | 1.5% |
| Snow Removal | (14,335) | (15,061) | (12,057) | (11,912) | (12,047) | (12,228) | (12,411) | 5.1% | (19.9%) | (1.2%) | 1.1% | 1.5% | 1.5% |
| **Total CAM Expenses (incl Snow Removal)** | ($105,008) | ($110,338) | ($106,049) | ($106,830) | ($106,389) | ($107,985) | ($109,606) | 5.1% | (3.9%) | 0.7% | (0.4%) | 1.5% | 1.5% |
| **RET TAXES** | | | | | | | | | | | | | |
| Real Estate Taxes | (156,819) | (157,582) | (157,702) | (163,665) | (166,719) | (170,054) | (173,455) | 0.5% | 0.1% | 3.8% | 1.9% | 2.0% | 2.0% |
| Prior Year Real Estate Tax Exp | (2,610) | 1,141 | 689 | (1,622) | 0 | 0 | 0 | NM | NM | NM | NM | NM | NM |
| **Total Real Estate Taxes** | ($159,429) | ($156,442) | ($157,013) | ($165,286) | ($166,719) | ($170,054) | ($173,455) | (1.9%) | 0.4% | 5.3% | 0.9% | 2.0% | 2.0% |
| | | | | | | | | | | | | | |
| **TOTAL NON-REIMBURSABLE EXPENSES** | ($15,820) | ($15,191) | ($12,411) | ($10,091) | ($10,003) | ($10,153) | ($10,306) | (4.0%) | (18.3%) | (18.7%) | (0.9%) | 1.5% | 1.5% |
| Personnel - LL | 0 | 0 | 0 | (0) | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% | (100.0%) | 0.0% | 0.0% |
| Contract Service & Repair - LL | (1,730) | (2,041) | (1,770) | (1,673) | (1,523) | (1,546) | (1,569) | 18.0% | (13.3%) | (5.5%) | (9.0%) | 1.5% | 1.5% |
| Vacant Utilities | (3,102) | (3,176) | (2,587) | (2,802) | (2,627) | (2,667) | (2,707) | 2.4% | (18.5%) | 8.3% | (6.2%) | 1.5% | 1.5% |
| Specialty Leasing Expense | (34) | (76) | 0 | (1) | (2) | (2) | (2) | 124.7% | (100.5%) | (373.3%) | 100.0% | 1.5% | 1.5% |
| Advertising & Promotion | (484) | (476) | (21) | 2 | 0 | 0 | 0 | (1.7%) | (95.5%) | (108.7%) | (100.0%) | 0.0% | 0.0% |
| Operating Other | (10,469) | (9,422) | (8,033) | (5,616) | (5,851) | (5,939) | (6,028) | (10.0%) | (14.7%) | (30.1%) | 4.2% | 1.5% | 1.5% |
| **Total Landlord Expenses** | ($15,820) | ($15,191) | ($12,411) | ($10,091) | ($10,003) | ($10,153) | ($10,306) | (4.0%) | (18.3%) | (18.7%) | (0.9%) | 1.5% | 1.5% |

| Acquisition Assets (43 Properties) EQY+REG | 2010 Actual | 2011 Actual | 2012 Actual | 2013 Rfcst | 2014 Budget | 2015 Budget | 2016 Budget | Variance (%) CY10-11 | CY11-12 | CY12-13 | CY13-14 | CY14-15 | CY15-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL EXPENSES | N/A | N/A | ($18,199) | ($17,230) | ($17,322) | ($17,573) | ($17,877) | N/A | N/A | (5.3%) | 0.5% | 1.5% | 1.7% |
| TOTAL REIMBURSABLE EXPENSES | N/A | N/A | ($17,401) | ($16,827) | ($17,115) | ($17,363) | ($17,664) | N/A | N/A | (3.3%) | 1.7% | 1.5% | 1.7% |
| TOTAL NON-REIMBURSABLE EXPENSES | N/A | N/A | ($798) | ($403) | ($207) | ($210) | ($213) | N/A | N/A | (49.4%) | (48.7%) | 1.5% | 1.5% |

## G&A Detail



**Brixmor Property Group**

**($M)**

### Historical and Forecasted G&A

| Description | CY11 | CY12 | CY13 | CY14 | CY15 | CY16 | Major components includes: |
|---|---|---|---|---|---|---|---|
| Staff | 73.7 | 69.4 | 65.0 | 67.5 | 69.7 | 71.5 | Salaries, Bonus and other employee expenses |
| Professional | 11.3 | 7.7 | 7.7 | 6.5 | 5.9 | 5.6 | Tax and audit fees, consultants and legal filings |
| Office | 14.5 | 13.4 | 12.8 | 11.5 | 11.0 | 10.4 | Office rent and office expenses |
| Travel and Entertainment | 1.4 | 1.3 | 1.2 | 1.2 | 1.2 | 1.2 | Conferences, travel costs |
| **Total Cash G&A (Excl. Public Company)** | **100.9** | **91.8** | **86.8** | **86.8** | **87.7** | **88.6** | |
| Public Company G&A | | | | 5.0 | 5.0 | 5.0 | Details below |
| **Total Cash G&A** | **100.9** | **91.8** | **86.8** | **91.8** | **92.7** | **93.6** | |

### Growth

| | CY12 | CY13 | CY14 | CY15 | CY16 | |
|---|---|---|---|---|---|---|
| Staff | -5.8% | -6.3% | 3.8% | 3.2% | 2.5% | Reduction due to fewer properties and consolidation of offices |
| Professional | -32.0% | 0.1% | -15.0% | -10.0% | -5.0% | Reduction in audits as result of properties sold and distributed, reduction in external reporting requirements as secured debt is paid down, decrease in payment services with move to aggregated service model |
| Office | -7.4% | -4.5% | -10.0% | -5.0% | -5.0% | NY and regional office consolidation |
| Travel and Entertainment | -7.3% | -5.3% | -5.0% | 0.0% | 0.0% | Reduction in staff |
| **Total Cash G&A** | **-9.0%** | **-5.5%** | **0.0%** | **1.1%** | **1.1%** | **Slower growth in G&A resulting from simplification of business** |

### Public Company G&A costs

| Description | Amount | Major components includes: |
|---|---|---|
| General | 4.0 | Legal, Accounting, listing costs |
| Annual Reporting | 0.3 | Annual Meeting, 10K and press releases |
| Quarterly Reporting | 0.1 | Quarterly Earnings and press releases |
| Outreach | 0.1 | Conferences, analysts , investor |
| Other | 0.5 | Other unallocated costs |
| **Total** | **5.0** | |

**CONFIDENTIAL: For Information Only, Not for Distribution**

*Employee information is highly confidential and any potential actions related to employees is not to be disclosed*



**Brixmor Property Group**
**($MM)**

| Descriptions[1] | Annual 2012 | CY 2013 Q1 | Q2 | Q3 | Q4 | Annual 2013 |
|---|---|---|---|---|---|---|
| **REVENUE:** | | | | | | |
| Rental income[2] | 917.9 | 231.3 | 233.2 | 236.1 | 238.3 | 938.8 |
| Expense reimbursements | 242.6 | 63.67 | 63.29 | 63.6 | 63.4 | 254.0 |
| Other revenue | 12.8 | 3.1 | 2.9 | 2.4 | 2.4 | 10.8 |
| Fee Income and Other Income[3] | 6.2 | 1.1 | 1.1 | 0.8 | 0.8 | 3.7 |
| Percentage Rent | 6.7 | 2.0 | 1.8 | 1.7 | 1.7 | 7.1 |
| **TOTAL REVENUES** | **1,173.4** | **298.1** | **299.3** | **302.1** | **304.1** | **1,203.6** |
| | | | | | | |
| **OPERATING EXPENSES:** | | | | | | |
| Operating costs | (129.0) | (31.9) | (30.2) | (32.0) | (31.5) | (125.5) |
| Real estate taxes | (164.7) | (44.1) | (43.4) | (42.8) | (42.8) | (173.0) |
| Depreciation and amortization | (527.6) | (119.9) | (119.9) | (117.6) | (117.3) | (474.7) |
| Impairment of real estate assets | - | - | (1.5) | - | - | (1.5) |
| Provision for doubtful accounts | (12.1) | (2.5) | (2.7) | (2.8) | (2.8) | (10.9) |
| Acquisition related costs | (0.5) | | | | | |
| General and administrative | (89.7) | (22.4) | (22.4) | (20.4) | (18.6) | (83.8) |
| **TOTAL OPERATING EXPENSES** | **(923.6)** | **(220.8)** | **(220.1)** | **(215.5)** | **(213.0)** | **(869.4)** |
| | | | | | | |
| **OTHER INCOME (EXPENSES):** | | | | | | |
| Dividends and interest | 0.7 | 0.1 | 0.1 | 0.3 | 0.2 | 0.7 |
| Interest expense | (302.4) | (74.3) | (74.3) | (73.4) | (75.4) | (297.3) |
| Gain (loss) on sale of real estate | 0.5 | - | 0.6 | - | - | 0.6 |
| Other | (0.5) | (1.1) | (1.1) | - | - | (2.1) |
| **TOTAL OTHER INCOME (EXPENSES)** | **(301.6)** | **(75.2)** | **(74.7)** | **(73.1)** | **(75.2)** | **(298.2)** |
| | | | | | | |
| Income (loss) before equity in earnings of unconsolidated joint venture and income taxe | (51.8) | 2.0 | 4.6 | 13.5 | 15.9 | 36.0 |
| Equity in income (loss) of unconsolidated joint ventures | 0.7 | 0.3 | 0.3 | 0.0 | 0.1 | 0.8 |
| Impairment of investment in unconsolidated real estate joint ventures | (0.3) | - | - | - | - | - |
| **INCOME (LOSS) FROM CONTINUING OPERATIONS** | **(51.5)** | **2.4** | **4.9** | **13.5** | **16.0** | **36.8** |
| | | | | | | |
| **DISCONTINUED OPERATIONS:** | | | | | | |
| Income (loss) from discontinued operating properties | (0.5) | (0.0) | (0.0) | - | - | (0.1) |
| Gain on disposition of properties | 5.4 | - | 2.6 | - | - | 2.6 |
| Impairment of real estate assets held for sale | (13.6) | (3.0) | (4.5) | - | - | (7.5) |
| **LOSS FROM DISCONTINUED OPERATIONS** | **(8.7)** | **(3.1)** | **(1.9)** | **-** | **-** | **(5.0)** |
| | | | | | | |
| **NET INCOME (LOSS)** | **(60.2)** | **(0.7)** | **3.0** | **13.5** | **16.0** | **31.9** |
| Net (Income) Loss Attributable To Non-Controlling Interests | 14.3 | 0.2 | (0.7) | (3.0) | (3.6) | (7.1) |
| **NET INCOME (LOSS) ATTRIBUTABLE TO BRIXMOR PROPERTY GROUP INC** | **(45.9)** | **(0.5)** | **2.3** | **10.6** | **12.4** | **24.7** |
| **Reconciliation of NOI** | | | | | | |
| **RENTAL REVENUES:** | | | | | | |
| Rental income[2] | 917.9 | 231.3 | 233.2 | 236.1 | 238.3 | 938.8 |
| Expense reimbursements | 242.6 | 63.7 | 63.3 | 63.6 | 63.4 | 254.0 |
| Percentage Rent | 6.7 | 2.0 | 1.8 | 1.7 | 1.7 | 7.1 |
| **TOTAL RENTAL REVENUES** | **1,167.2** | **297.0** | **298.2** | **301.3** | **303.4** | **1,199.9** |
| | | | | | | |
| **RENTAL OPERATING EXPENSES:** | | | | | | |
| Operating costs | (129.0) | (31.9) | (30.2) | (32.0) | (31.5) | (125.5) |
| Real estate taxes | (164.7) | (44.1) | (43.4) | (42.8) | (42.8) | (173.0) |
| Provision for doubtful accounts | (12.1) | (2.5) | (2.7) | (2.8) | (2.8) | (10.9) |
| **TOTAL RENTAL OPERATING EXPENSES** | **(305.7)** | **(78.4)** | **(76.2)** | **(77.6)** | **(77.2)** | **(309.4)** |
| | | | | | | |
| **NET OPERATING INCOME[4]** | **861.5** | **218.5** | **222.0** | **223.7** | **226.2** | **890.5** |
| *Revenue Margin (Revenue/NOI)* | *73.4%* | *73.3%* | *74.2%* | *74.1%* | *74.4%* | *74.0%* |

Footnote:

**1 - 2012 and Q1 and Q2 2013 are actual proforma which ties to the S-11, Q3 and Q4 2013 are projections from IPO model updated to assume IPO credit facility are in place as of 7/1/2013.**

2 - Includes above/below market leases and straight-line rent.

3 - Fee Income will be reduced in the next version of the pro formas by -$517K.

4 - Excludes pro-rata at share NOI; pro-rata at share NOI is included in Equity in income of unconsolidated ventures.



**Brixmor Property Group**
**($MM)**

| Descriptions[1] | Annual 2012 | CY 2013 Q1 | Q2 | Q3 | Q4 | Annual 2013 |
|---|---|---|---|---|---|---|
| **Reconciliation of EBITDA** | | | | | | |
| NET INCOME (LOSS) | (60.2) | (0.7) | 3.0 | 13.5 | 16.0 | 31.9 |
| Interest expense - continuing operations | 302.4 | 74.3 | 74.3 | 73.4 | 75.4 | 297.3 |
| Interest expense - discontinued operations | 1.0 | (0.0) | (0.0) | - | - | (0.0) |
| Interest expense - unconsolidated joint ventures | 1.5 | 0.2 | 0.2 | 0.0 | 0.0 | 0.5 |
| Federal and state taxes | 2.2 | 0.9 | 0.9 | 0.9 | 0.9 | 3.7 |
| Depreciation and amortization - continuing operations | 527.6 | 119.9 | 119.9 | 117.6 | 117.3 | 474.7 |
| Depreciation and amortization - discontinued operations | 5.8 | 0.4 | 0.4 | - | - | 0.9 |
| Depreciation and amortization - real estate joint ventures | 0.7 | 0.1 | 0.1 | 0.1 | 0.1 | 0.3 |
| **EBITDA** | **780.9** | **195.2** | **198.9** | **205.5** | **209.7** | **809.3** |
| Acquisition-related costs | 0.5 | - | - | - | - | - |
| Gain on bargain purchase | - | | | | | - |
| Gain on disposition of operating properties | (5.4) | - | (2.6) | - | - | (2.6) |
| Gain from development/land sales | (0.5) | - | (0.6) | - | - | (0.6) |
| (Gain) loss on disposition of unconsolidated joint venture operating properties | (0.0) | - | - | - | - | - |
| Impairment of operating properties | - | - | 1.5 | - | - | 1.5 |
| Impairment of real estate held of sale | 13.6 | 3.0 | 4.5 | - | - | 7.5 |
| Impairment of investment in unconsolidated joint ventures | 0.3 | - | - | - | - | - |
| **ADJUSTED EBITDA** | **789.5** | **198.2** | **201.7** | **205.5** | **209.7** | **815.1** |
| | | | | | | |
| **Reconciliation of FFO** | | | | | | |
| NET INCOME (LOSS) | (60.2) | (0.7) | 3.0 | 13.5 | 16.0 | 31.9 |
| Gain on disposition of operating properties | (5.4) | - | (2.6) | - | - | (2.6) |
| (Gain) loss on disposition of unconsolidated joint venture operating properties | (0.0) | - | - | - | - | - |
| Depreciation and amortization—real estate related-continuing operations | 524.8 | 119.4 | 119.4 | 117.0 | 116.8 | 472.6 |
| Depreciation and amortization—real estate related-discontinued operations | 5.8 | 0.4 | 0.4 | - | - | 0.9 |
| Depreciation and amortization—unconsolidated joint ventures | 0.7 | 0.1 | 0.1 | 0.1 | 0.1 | 0.3 |
| Impairments of operating properties | 13.6 | 3.0 | 4.5 | - | - | 7.5 |
| Impairments of unconsolidated joint ventures | 0.3 | - | - | - | - | - |
| Gain on bargain purchase | - | | | | | - |
| **FUNDS FROM OPERATIONS (FFO)** | **479.7** | **122.2** | **124.8** | **130.7** | **132.8** | **510.5** |
| Gain from development/land sales | (0.5) | - | (0.6) | - | - | (0.6) |
| Impairment from development/land parcels | - | - | 1.5 | - | - | 1.5 |
| Acquisition-related costs | 0.5 | - | - | - | - | - |
| **ADJUSTED FFO** | **479.7** | **122.2** | **125.8** | **130.7** | **132.8** | **511.5** |

Footnote:

1 - 2012 and Q1 and Q2 2013 are actual proforma which ties to the S-11, Q3 and Q4 2013 are projections from IPO model updated to assume IPO and cre
facility are in place as of 7/1/2013.



| Property Name | City | State | Metropolitan Statistical Area | GLA | % Leased | ABR/SF |
|---|---|---|---|---|---|---|
| **Total - 522 Properties** | | | | **86,739,958** | **91.6%** | **$11.83** |
| Winchester Plaza | Huntsville | AL | Huntsville, AL | 75,700 | 93.3% | 11.74 |
| Springdale | Mobile | AL | Mobile, AL | 611,972 | 90.2% | 7.31 |
| Payton Park | Sylacauga | AL | Talladega-Sylacauga, AL | 231,820 | 99.0% | 6.59 |
| Shops of Tuscaloosa | Tuscaloosa | AL | Tuscaloosa, AL | 70,242 | 92.6% | 12.25 |
| Glendale Galleria | Glendale | AZ | Phoenix-Mesa-Glendale, AZ | 119,525 | 67.9% | 6.28 |
| Northmall Centre | Tucson | AZ | Tucson, AZ | 168,585 | 89.6% | 10.62 |
| Applegate Ranch Shopping Center | Atwater | CA | Merced, CA | 144,444 | 84.0% | 15.43 |
| Bakersfield Plaza | Bakersfield | CA | Bakersfield-Delano, CA | 236,873 | 99.9% | 12.11 |
| Carmen Plaza | Camarillo | CA | Oxnard-Thousand Oaks-Ventura, CA | 129,173 | 100.0% | 16.17 |
| Plaza Rio Vista | Cathedral | CA | Riverside-San Bernardino-Ontario, CA | 67,622 | 85.3% | 18.21 |
| Clovis Commons | Clovis | CA | Fresno, CA | 174,990 | 95.3% | 21.96 |
| Cudahy Plaza | Cudahy | CA | Los Angeles-Long Beach-Santa Ana, CA | 147,804 | 100.0% | 9.51 |
| University Mall | Davis | CA | Sacramento--Arden-Arcade--Roseville, CA | 106,023 | 91.7% | 19.18 |
| Felicita Plaza | Escondido | CA | San Diego-Carlsbad-San Marcos, CA | 98,714 | 97.6% | 12.76 |
| Arbor - Broadway Faire | Fresno | CA | Fresno, CA | 252,634 | 97.0% | 13.73 |
| Lompoc Shopping Center | Lompoc | CA | Santa Barbara-Santa Maria-Goleta, CA | 179,495 | 96.4% | 11.88 |
| Briggsmore Plaza | Modesto | CA | Modesto, CA | 99,315 | 100.0% | 10.63 |
| Montebello Plaza | Montebello | CA | Los Angeles-Long Beach-Santa Ana, CA | 283,631 | 96.3% | 17.12 |
| California Oaks Center | Murrieta | CA | Riverside-San Bernardino-Ontario, CA | 130,922 | 87.2% | 14.10 |
| Esplanade Shopping Center | Oxnard | CA | Oxnard-Thousand Oaks-Ventura, CA | 356,864 | 99.7% | 19.06 |
| Pacoima Center | Pacoima | CA | Los Angeles-Long Beach-Santa Ana, CA | 202,773 | 100.0% | 9.73 |
| Paradise Plaza | Paradise | CA | Chico, CA | 198,323 | 93.8% | 7.21 |
| Metro 580 | Pleasanton | CA | San Francisco-Oakland-Fremont, CA | 176,510 | 87.2% | 35.71 |
| Rose Pavilion | Pleasanton | CA | San Francisco-Oakland-Fremont, CA | 293,359 | 95.5% | 20.84 |
| Puente Hills Town Center | Rowland Heights | CA | Los Angeles-Long Beach-Santa Ana, CA | 259,162 | 96.7% | 19.25 |
| San Bernardino Center | San Bernardino | CA | Riverside-San Bernardino-Ontario, CA | 143,082 | 100.0% | 6.81 |
| Ocean View Plaza | San Clemente | CA | Los Angeles-Long Beach-Santa Ana, CA | 169,963 | 98.9% | 25.16 |
| Mira Mesa Mall | San Diego | CA | San Diego-Carlsbad-San Marcos, CA | 407,100 | 98.2% | 19.02 |
| San Dimas Plaza | San Dimas | CA | Los Angeles-Long Beach-Santa Ana, CA | 119,157 | 90.1% | 24.46 |
| Bristol Plaza | Santa Ana | CA | Los Angeles-Long Beach-Santa Ana, CA | 111,403 | 100.0% | 32.60 |
| Gateway Plaza | Santa Fe Springs | CA | Los Angeles-Long Beach-Santa Ana, CA | 289,268 | 100.0% | 11.89 |
| Santa Paula Shopping Center | Santa Paula | CA | Oxnard-Thousand Oaks-Ventura, CA | 191,475 | 98.7% | 9.34 |
| Vail Ranch Center | Temecula | CA | Riverside-San Bernardino-Ontario, CA | 201,904 | 91.1% | 13.69 |
| Country Hills Shopping Center | Torrance | CA | Los Angeles-Long Beach-Santa Ana, CA | 56,750 | 100.0% | 17.43 |
| Gateway Plaza - Vallejo | Vallejo | CA | Vallejo-Fairfield, CA | 490,407 | 97.4% | 15.81 |
| Arvada Plaza | Arvada | CO | Denver-Aurora-Broomfield, CO | 95,236 | 100.0% | 7.01 |
| Arapahoe Crossings | Aurora | CO | Denver-Aurora-Broomfield, CO | 466,363 | 95.0% | 12.76 |
| Aurora Plaza | Aurora | CO | Denver-Aurora-Broomfield, CO | 178,491 | 100.0% | 7.58 |
| Villa Monaco | Denver | CO | Denver-Aurora-Broomfield, CO | 122,139 | 80.0% | 11.31 |
| Superior Marketplace | Superior | CO | Boulder, CO | 278,790 | 90.8% | 14.93 |
| Westminster City Center | Westminster | CO | Denver-Aurora-Broomfield, CO | 337,540 | 79.9% | 15.69 |
| Freshwater - Stateline Plaza | Enfield | CT | Hartford-West Hartford-East Hartford, CT | 295,647 | 99.5% | 16.16 |
| The Shoppes at Fox Run | Glastonbury | CT | Hartford-West Hartford-East Hartford, CT | 108,627 | 95.3% | 23.22 |
| Groton Square | Groton | CT | Norwich-New London, CT | 196,802 | 97.9% | 13.42 |
| Parkway Plaza | Hamden | CT | New Haven-Milford, CT | 72,353 | 95.7% | 13.61 |
| Killingly Plaza | Killingly | CT | Willimantic, CT | 75,304 | 93.7% | 6.77 |
| The Manchester Collection | Manchester | CT | Hartford-West Hartford-East Hartford, CT | 341,713 | 89.7% | 14.08 |
| Chamberlain Plaza | Meriden | CT | New Haven-Milford, CT | 55,264 | 89.0% | 8.88 |
| Milford Center | Milford | CT | New Haven-Milford, CT | 25,056 | 100.0% | 13.60 |
| Turnpike Plaza | Newington | CT | Hartford-West Hartford-East Hartford, CT | 150,741 | 100.0% | 15.71 |
| North Haven Crossing | North Haven | CT | New Haven-Milford, CT | 104,017 | 97.9% | 16.43 |
| Christmas Tree Plaza | Orange | CT | New Haven-Milford, CT | 132,791 | 85.6% | 15.05 |
| Stratford Square | Stratford | CT | Bridgeport-Stamford-Norwalk, CT | 161,539 | 88.0% | 11.76 |
| Torrington Plaza | Torrington | CT | Torrington, CT | 125,496 | 96.2% | 10.64 |
| Waterbury Plaza | Waterbury | CT | New Haven-Milford, CT | 197,206 | 87.5% | 12.98 |
| Waterford Commons | Waterford | CT | Norwich-New London, CT | 236,800 | 100.0% | 18.23 |
| North Dover Shopping Center | Dover | DE | Dover, DE | 191,855 | 100.0% | 10.11 |
| Apopka Commons | Apopka | FL | Orlando-Kissimmee-Sanford, FL | 42,507 | 100.0% | 13.64 |



| Property Name | City | State | Metropolitan Statistical Area | GLA | % Leased | ABR/SF |
|---|---|---|---|---|---|---|
| **Total - 522 Properties** | | | | **86,739,958** | **91.6%** | **$11.83** |
| Brooksville Square | Brooksville | FL | Tampa-St. Petersburg-Clearwater, FL | 152,661 | 62.8% | 12.05 |
| Coastal Way - Coastal Landing | Brooksville | FL | Tampa-St. Petersburg-Clearwater, FL | 368,098 | 97.4% | 11.94 |
| Midpoint Center | Cape Coral | FL | Cape Coral-Fort Myers, FL | 75,386 | 98.1% | 12.92 |
| Clearwater Mall | Clearwater | FL | Tampa-St. Petersburg-Clearwater, FL | 300,929 | 98.1% | 20.91 |
| Coconut Creek | Coconut Creek | FL | Miami-Fort Lauderdale-Pompano Beach, FL | 265,671 | 72.5% | 12.54 |
| Century Plaza Shopping Center | Deerfield Beach | FL | Miami-Fort Lauderdale-Pompano Beach, FL | 90,523 | 67.5% | 20.61 |
| Northgate S.C. | DeLand | FL | Deltona-Daytona Beach-Ormond Beach, FL | 186,396 | 97.6% | 7.01 |
| Eustis Village | Eustis | FL | Orlando-Kissimmee-Sanford, FL | 156,927 | 94.0% | 11.12 |
| First Street Village | Fort Meyers | FL | Cape Coral-Fort Myers, FL | 54,926 | 90.9% | 16.01 |
| Sun Plaza | Ft. Walton Beach | FL | Crestview-Fort Walton Beach-Destin, FL | 158,118 | 95.6% | 9.80 |
| The Shoppes at Southside | Jacksonville | FL | Jacksonville, FL | 109,113 | 100.0% | 21.09 |
| Regency Park | Jacksonville | FL | Jacksonville, FL | 334,065 | 68.3% | 8.84 |
| Normandy Square | Jacksonville | FL | Jacksonville, FL | 87,240 | 100.0% | 8.35 |
| Ventura Downs | Kissimmee | FL | Orlando-Kissimmee-Sanford, FL | 98,191 | 91.9% | 12.03 |
| Marketplace at Wycliffe | Lake Worth | FL | Miami-Fort Lauderdale-Pompano Beach, FL | 133,520 | 89.7% | 15.93 |
| Venetian Isle Shopping Ctr | Lighthouse Point | FL | Miami-Fort Lauderdale-Pompano Beach, FL | 189,164 | 92.9% | 10.59 |
| Marco Town Center | Marco Island | FL | Naples-Marco Island, FL | 109,830 | 94.1% | 19.17 |
| Mall at 163rd Street | Miami | FL | Miami-Fort Lauderdale-Pompano Beach, FL | 370,132 | 64.4% | 20.19 |
| Miami Gardens | Miami | FL | Miami-Fort Lauderdale-Pompano Beach, FL | 244,719 | 100.0% | 10.21 |
| Freedom Square | Naples | FL | Naples-Marco Island, FL | 211,839 | 97.6% | 8.62 |
| Naples Plaza | Naples | FL | Naples-Marco Island, FL | 200,820 | 100.0% | 16.77 |
| Park Shore Shopping Center | Naples | FL | Naples-Marco Island, FL | 232,922 | 98.0% | 8.35 |
| Southgate | New Port Richey | FL | Tampa-St. Petersburg-Clearwater, FL | 238,838 | 89.1% | 9.36 |
| Chelsea Place | New Port Richey | FL | Tampa-St. Petersburg-Clearwater, FL | 81,144 | 84.4% | 11.30 |
| Presidential Plaza | North Lauderdale | FL | Miami-Fort Lauderdale-Pompano Beach, FL | 88,306 | 85.4% | 9.68 |
| Fashion Square | Orange Park | FL | Jacksonville, FL | 36,029 | 50.4% | 29.22 |
| Pointe Orlando | Orlando | FL | Orlando-Kissimmee-Sanford, FL | 406,190 | 85.5% | 19.46 |
| Colonial Marketplace | Orlando | FL | Orlando-Kissimmee-Sanford, FL | 141,069 | 98.3% | 14.46 |
| Hunters Creek | Orlando | FL | Orlando-Kissimmee-Sanford, FL | 73,204 | 100.0% | 14.87 |
| Conway Crossing | Orlando | FL | Orlando-Kissimmee-Sanford, FL | 76,321 | 91.7% | 11.65 |
| Martin Downs Town Center | Palm City | FL | Port St. Lucie, FL | 64,546 | 100.0% | 12.55 |
| Martin Downs Village Center | Palm City | FL | Port St. Lucie, FL | 161,604 | 80.7% | 17.14 |
| 23rd Street Station | Panama City | FL | Panama City-Lynn Haven-Panama City Beach, FL | 98,827 | 89.8% | 11.15 |
| Panama City Square | Panama City | FL | Panama City-Lynn Haven-Panama City Beach, FL | 298,685 | 98.6% | 7.17 |
| Pensacola Square | Pensacola | FL | Pensacola-Ferry Pass-Brent, FL | 142,767 | 71.6% | 9.76 |
| Shopper's Haven Shopping Ctr | Pompano Beach | FL | Miami-Fort Lauderdale-Pompano Beach, FL | 206,791 | 94.5% | 12.92 |
| Shoppes of Victoria Square | Port St. Lucie | FL | Port St. Lucie, FL | 95,243 | 84.0% | 11.36 |
| East Port Plaza | Port St. Lucie | FL | Port St. Lucie, FL | 162,831 | 82.4% | 13.12 |
| Lake St. Charles | Riverview | FL | Tampa-St. Petersburg-Clearwater, FL | 57,015 | 97.2% | 10.28 |
| Cobblestone Village I and II | Royal Palm Beach | FL | Miami-Fort Lauderdale-Pompano Beach, FL | 39,404 | 39.2% | 22.68 |
| Sarasota Village | Sarasota | FL | North Port-Bradenton-Sarasota, FL | 173,184 | 99.2% | 11.15 |
| Beneva Village Shops | Sarasota | FL | North Port-Bradenton-Sarasota, FL | 141,532 | 87.5% | 11.43 |
| Atlantic Plaza | Satellite Beach | FL | Palm Bay-Melbourne-Titusville, FL | 128,405 | 73.8% | 24.26 |
| Seminole Plaza | Seminole | FL | Tampa-St. Petersburg-Clearwater, FL | 146,579 | 95.9% | 6.65 |
| Cobblestone Village | St. Augustine | FL | Jacksonville, FL | 261,081 | 97.4% | 12.58 |
| Dolphin Village | St. Pete Beach | FL | Tampa-St. Petersburg-Clearwater, FL | 136,224 | 81.7% | 13.43 |
| Skyway Plaza | St. Petersburg | FL | Tampa-St. Petersburg-Clearwater, FL | 110,799 | 94.1% | 8.39 |
| Tyrone Gardens | St. Petersburg | FL | Tampa-St. Petersburg-Clearwater, FL | 209,337 | 84.3% | 8.67 |
| Rutland Plaza | St. Petersburg | FL | Tampa-St. Petersburg-Clearwater, FL | 149,562 | 99.2% | 8.65 |
| Bay Point Plaza | St. Petersburg | FL | Tampa-St. Petersburg-Clearwater, FL | 103,986 | 92.0% | 10.40 |
| Downtown Publix | Stuart | FL | Port St. Lucie, FL | 153,246 | 68.0% | 10.51 |
| Sunrise Town Center | Sunrise | FL | Miami-Fort Lauderdale-Pompano Beach, FL | 128,124 | 84.1% | 11.55 |
| Carrollwood Center | Tampa | FL | Tampa-St. Petersburg-Clearwater, FL | 93,673 | 85.9% | 14.90 |
| Ross Plaza | Tampa | FL | Tampa-St. Petersburg-Clearwater, FL | 90,625 | 94.7% | 12.91 |
| Tarpon Mall | Tarpon Springs | FL | Tampa-St. Petersburg-Clearwater, FL | 145,832 | 100.0% | 14.29 |
| Venice Plaza | Venice | FL | North Port-Bradenton-Sarasota, FL | 132,345 | 96.3% | 6.26 |
| Venice Shopping Center | Venice | FL | North Port-Bradenton-Sarasota, FL | 109,801 | 83.9% | 5.72 |
| Governors Town Square | Acworth | GA | Atlanta-Sandy Springs-Marietta, GA | 68,658 | 98.0% | 16.70 |



| Property Name | City | State | Metropolitan Statistical Area | GLA | % Leased | ABR/SF |
|---|---|---|---|---|---|---|
| **Total - 522 Properties** | | | | **86,739,958** | **91.6%** | **$11.83** |
| Albany Plaza | Albany | GA | Albany, GA | 114,169 | 72.0% | 6.16 |
| Mansell Crossing | Alpharetta | GA | Atlanta-Sandy Springs-Marietta, GA | 332,364 | 96.0% | 13.50 |
| Perlis Plaza | Americus | GA | Americus, GA | 165,315 | 79.9% | 5.06 |
| Northeast Plaza | Atlanta | GA | Atlanta-Sandy Springs-Marietta, GA | 442,200 | 87.2% | 9.26 |
| Augusta West Plaza | Augusta | GA | Augusta-Richmond County, GA-SC | 207,823 | 71.8% | 7.35 |
| Sweetwater Village | Austell | GA | Atlanta-Sandy Springs-Marietta, GA | 66,197 | 94.3% | 7.07 |
| Vineyards at Chateau Elan | Braselton | GA | - | 79,047 | 82.4% | 14.60 |
| Cedar Plaza | Cedartown | GA | Cedartown, GA | 83,300 | 100.0% | 7.10 |
| Conyers Plaza | Conyers | GA | Atlanta-Sandy Springs-Marietta, GA | 171,374 | 91.4% | 11.07 |
| Cordele Square | Cordele | GA | Cordele, GA | 127,953 | 82.6% | 6.12 |
| Covington Gallery | Covington | GA | Atlanta-Sandy Springs-Marietta, GA | 174,857 | 93.6% | 6.83 |
| Salem Road Station | Covington | GA | Atlanta-Sandy Springs-Marietta, GA | 67,270 | 83.2% | 10.76 |
| Keith Bridge Commons | Cumming | GA | Atlanta-Sandy Springs-Marietta, GA | 94,886 | 87.7% | 12.85 |
| Northside | Dalton | GA | Dalton, GA | 73,931 | 89.0% | 7.73 |
| Park Plaza | Douglasville | GA | Atlanta-Sandy Springs-Marietta, GA | 46,494 | 56.6% | 15.49 |
| Cosby Station | Douglasville | GA | Atlanta-Sandy Springs-Marietta, GA | 77,811 | 91.4% | 10.48 |
| Westgate | Dublin | GA | Dublin, GA | 118,938 | 86.4% | 5.34 |
| Dublin Village | Dublin | GA | Dublin, GA | 98,540 | 87.3% | 6.65 |
| Venture Pointe | Duluth | GA | Atlanta-Sandy Springs-Marietta, GA | 155,172 | 76.3% | 11.46 |
| Banks Station | Fayetteville | GA | Atlanta-Sandy Springs-Marietta, GA | 176,451 | 87.9% | 9.22 |
| Barrett Place | Kennesaw | GA | Atlanta-Sandy Springs-Marietta, GA | 218,818 | 100.0% | 9.54 |
| Shops of Huntcrest | Lawrenceville | GA | Atlanta-Sandy Springs-Marietta, GA | 97,040 | 95.9% | 13.04 |
| Mableton Walk | Mableton | GA | Atlanta-Sandy Springs-Marietta, GA | 105,884 | 78.7% | 11.58 |
| The Village at Mableton | Mableton | GA | Atlanta-Sandy Springs-Marietta, GA | 239,013 | 62.8% | 6.19 |
| North Park | Macon | GA | Macon, GA | 216,795 | 93.5% | 5.67 |
| New Chastain Corners | Marietta | GA | Atlanta-Sandy Springs-Marietta, GA | 113,079 | 82.3% | 10.12 |
| Marshalls at Eastlake | Marietta | GA | Atlanta-Sandy Springs-Marietta, GA | 54,976 | 97.1% | 8.97 |
| Pavilions at Eastlake | Marietta | GA | Atlanta-Sandy Springs-Marietta, GA | 157,888 | 79.3% | 11.07 |
| Perry Marketplace | Perry | GA | Warner Robins, GA | 179,973 | 77.0% | 6.78 |
| Creekwood Village | Rex | GA | Atlanta-Sandy Springs-Marietta, GA | 69,778 | 92.1% | 8.05 |
| Shops of Riverdale | Riverdale | GA | Atlanta-Sandy Springs-Marietta, GA | 16,808 | 100.0% | 16.05 |
| Holcomb Bridge Crossing | Roswell | GA | Atlanta-Sandy Springs-Marietta, GA | 105,420 | 91.7% | 8.91 |
| Victory Square | Savannah | GA | Savannah, GA | 122,739 | 98.5% | 14.35 |
| Stockbridge Village | Stockbridge | GA | Atlanta-Sandy Springs-Marietta, GA | 188,103 | 81.0% | 13.53 |
| Stone Mountain Festival | Stone Mountain | GA | Atlanta-Sandy Springs-Marietta, GA | 347,091 | 89.2% | 5.62 |
| Wilmington Island | Wilmington Island | GA | Savannah, GA | 87,818 | 66.8% | 12.60 |
| Kimberly West Shopping Center | Davenport | IA | Davenport-Moline-Rock Island, IA-IL | 113,713 | 86.0% | 5.92 |
| Davenport Retail Center | Davenport | IA | Davenport-Moline-Rock Island, IA-IL | 62,588 | 100.0% | 11.50 |
| Haymarket Mall | Des Moines | IA | Des Moines-West Des Moines, IA | 241,572 | 96.8% | 5.52 |
| Haymarket Square | Des Moines | IA | Des Moines-West Des Moines, IA | 269,705 | 71.6% | 9.79 |
| Warren Plaza | Dubuque | IA | Dubuque, IA | 96,339 | 96.7% | 7.98 |
| Annex of Arlington | Arlington Heights | IL | Chicago-Joliet-Naperville, IL-IN-WI | 193,175 | 93.0% | 15.50 |
| Ridge Plaza | Arlington Heights | IL | Chicago-Joliet-Naperville, IL-IN-WI | 151,643 | 82.6% | 13.73 |
| Bartonville Square | Bartonville | IL | Peoria, IL | 61,678 | 97.8% | 5.95 |
| Festival Center | Bradley | IL | Kankakee-Bradley, IL | 63,796 | 76.7% | 5.85 |
| Southfield Plaza | Bridgeview | IL | Chicago-Joliet-Naperville, IL-IN-WI | 198,331 | 95.9% | 10.64 |
| Commons of Chicago Ridge | Chicago Ridge | IL | Chicago-Joliet-Naperville, IL-IN-WI | 324,490 | 96.9% | 13.28 |
| Rivercrest Shopping Center | Crestwood | IL | Chicago-Joliet-Naperville, IL-IN-WI | 488,680 | 93.0% | 12.67 |
| The Commons of Crystal Lake | Crystal Lake | IL | Chicago-Joliet-Naperville, IL-IN-WI | 273,060 | 87.6% | 10.68 |
| Elk Grove Town Center | Elk Grove Village | IL | Chicago-Joliet-Naperville, IL-IN-WI | 131,849 | 99.2% | 15.39 |
| Crossroads Centre | Fairview Heights | IL | St. Louis, MO-IL | 242,198 | 85.9% | 11.02 |
| Frankfort Crossing Shopping Center | Frankfort | IL | Chicago-Joliet-Naperville, IL-IN-WI | 114,534 | 89.7% | 12.51 |
| Freeport Plaza | Freeport | IL | Freeport, IL | 87,846 | 100.0% | 6.35 |
| Westview Center | Hanover Park | IL | Chicago-Joliet-Naperville, IL-IN-WI | 326,372 | 85.2% | 9.63 |
| The Quentin Collection | Kildeer | IL | Chicago-Joliet-Naperville, IL-IN-WI | 161,285 | 94.2% | 16.15 |
| Butterfield Square | Libertyville | IL | Chicago-Joliet-Naperville, IL-IN-WI | 106,755 | 92.7% | 14.80 |
| High Point Centre | Lombard | IL | Chicago-Joliet-Naperville, IL-IN-WI | 239,892 | 90.5% | 10.37 |
| Long Meadow Commons | Mundelein | IL | Chicago-Joliet-Naperville, IL-IN-WI | 118,470 | 87.1% | 15.97 |



| Property Name | City | State | Metropolitan Statistical Area | GLA | % Leased | ABR/SF |
|---|---|---|---|---|---|---|
| **Total - 522 Properties** | | | | **86,739,958** | **91.6%** | **$11.83** |
| Westridge Court | Naperville | IL | Chicago-Joliet-Naperville, IL-IN-WI | 673,082 | 94.2% | 10.79 |
| Sterling Bazaar | Peoria | IL | Peoria, IL | 84,438 | 96.6% | 9.88 |
| Rollins Crossing | Round Lake Beach | IL | Chicago-Joliet-Naperville, IL-IN-WI | 192,911 | 86.3% | 18.33 |
| Twin Oaks Shopping Center | Silvis | IL | Davenport-Moline-Rock Island, IA-IL | 114,342 | 96.4% | 6.48 |
| Parkway Pointe | Springfield | IL | Springfield, IL | 38,737 | 99.6% | 16.00 |
| Sangamon Center North | Springfield | IL | Springfield, IL | 139,907 | 91.0% | 9.17 |
| Tinley Park Plaza | Tinley Park | IL | Chicago-Joliet-Naperville, IL-IN-WI | 249,954 | 91.5% | 10.80 |
| Meridian Village Plaza | Carmel | IN | Indianapolis-Carmel, IN | 130,812 | 91.3% | 8.44 |
| Columbus Center | Columbus | IN | Columbus, IN | 143,603 | 97.7% | 10.32 |
| Elkhart Plaza West | Elkhart | IN | Elkhart-Goshen, IN | 81,651 | 93.2% | 7.71 |
| Apple Glen Crossing | Fort Wayne | IN | Fort Wayne, IN | 150,156 | 90.5% | 16.16 |
| Elkhart Market Centre | Goshen | IN | Elkhart-Goshen, IN | 363,883 | 97.3% | 6.18 |
| Marwood Plaza | Indianapolis | IN | Indianapolis-Carmel, IN | 107,080 | 82.1% | 7.47 |
| Westlane Shopping Center | Indianapolis | IN | Indianapolis-Carmel, IN | 71,490 | 88.4% | 6.53 |
| Valley View Plaza | Marion | IN | Marion, IN | 29,974 | 96.0% | 12.76 |
| Bittersweet Plaza | Mishawaka | IN | South Bend-Mishawaka, IN-MI | 91,798 | 80.5% | 8.50 |
| Lincoln Plaza | New Haven | IN | Fort Wayne, IN | 103,938 | 62.2% | 8.17 |
| Speedway Super Center | Speedway | IN | Indianapolis-Carmel, IN | 577,360 | 82.9% | 8.78 |
| Sagamore Park Centre | West Lafayette | IN | Lafayette, IN | 118,436 | 85.4% | 9.24 |
| Westchester Square | Lenexa | KS | Kansas City, MO-KS | 164,838 | 81.1% | 8.70 |
| West Loop Shopping Center | Manhattan | KS | Manhattan, KS | 209,454 | 97.3% | 13.58 |
| Green River Plaza | Campbellsville | KY | Campbellsville, KY | 203,239 | 99.0% | 6.55 |
| Kmart Plaza | Elizabethtown | KY | Elizabethtown, KY | 130,466 | 100.0% | 6.56 |
| Florence Plaza - Florence Square | Florence | KY | Cincinnati-Middletown, OH-KY-IN | 624,090 | 97.4% | 11.66 |
| Highland Commons | Glasgow | KY | Glasgow, KY | 130,466 | 98.2% | 5.76 |
| Jeffersontown Commons | Jeffersontown | KY | Louisville/Jefferson County, KY-IN | 208,374 | 81.4% | 8.85 |
| Mist Lake Plaza | Lexington | KY | Lexington-Fayette, KY | 217,292 | 89.6% | 6.94 |
| London Marketplace | London | KY | London, KY | 169,032 | 100.0% | 6.44 |
| Eastgate Shopping Center | Louisville | KY | Louisville/Jefferson County, KY-IN | 174,947 | 96.5% | 9.57 |
| Stony Brook I & II | Louisville | KY | Louisville/Jefferson County, KY-IN | 136,919 | 89.6% | 12.90 |
| Plainview Village | Louisville | KY | Louisville/Jefferson County, KY-IN | 164,367 | 87.2% | 9.12 |
| Towne Square North | Owensboro | KY | Owensboro, KY | 163,161 | 98.1% | 7.05 |
| Lexington Road Plaza | Versailles | KY | Lexington-Fayette, KY | 197,668 | 100.0% | 7.24 |
| Karam Shopping Center | Lafayette | LA | Lafayette, LA | 100,238 | 88.4% | 2.91 |
| Lagniappe Village | New Iberia | LA | New Iberia, LA | 201,360 | 98.8% | 7.70 |
| Iberia Plaza | New Iberia | LA | New Iberia, LA | 131,731 | 94.1% | 5.55 |
| The Pines | Pineville | LA | Alexandria, LA | 179,039 | 97.8% | 6.11 |
| Points West | Brockton | MA | Boston-Cambridge-Quincy, MA-NH | 139,255 | 80.5% | 8.98 |
| Burlington Square I, II & III | Burlington | MA | Boston-Cambridge-Quincy, MA-NH | 86,290 | 100.0% | 23.03 |
| Chicopee Marketplace | Chicopee | MA | Springfield, MA | 150,959 | 100.0% | 16.96 |
| Holyoke Shopping Center | Holyoke | MA | Springfield, MA | 201,875 | 94.8% | 10.78 |
| WaterTower Plaza | Leominster | MA | Worcester, MA | 296,320 | 94.2% | 13.10 |
| Lunenberg Crossing | Lunenburg | MA | Worcester, MA | 25,515 | 47.1% | 17.05 |
| Lynn Marketplace | Lynn | MA | Boston-Cambridge-Quincy, MA-NH | 78,092 | 100.0% | 10.04 |
| Berkshire Crossing | Pittsfield | MA | Pittsfield, MA | 442,549 | 99.9% | 19.44 |
| Westgate Plaza | Westfield | MA | Springfield, MA | 103,903 | 97.3% | 11.33 |
| Perkins Farm Marketplace | Worcester | MA | Worcester, MA | 203,852 | 64.9% | 12.15 |
| South Plaza Shopping Center | California | MD | Lexington Park, MD | 92,335 | 100.0% | 17.89 |
| Campus Village | College Park | MD | Washington-Arlington-Alexandria, DC-VA-MD-WV | 25,529 | 75.3% | 25.66 |
| Fox Run | Prince Frederick | MD | Washington-Arlington-Alexandria, DC-VA-MD-WV | 292,849 | 96.8% | 10.21 |
| Liberty Plaza | Randallstown | MD | Baltimore-Towson, MD | 220,378 | 98.5% | 11.53 |
| Rising Sun Towne Centre | Rising Sun | MD | Philadelphia-Camden-Wilmington, PA-NJ-DE-MD | 141,702 | 93.5% | 12.57 |
| Pine Tree Shopping Center | Portland | ME | Portland-South Portland-Biddeford, ME | 287,513 | 88.0% | 19.49 |
| BJ's Plaza | Portland | ME | Portland-South Portland-Biddeford, ME | 104,233 | 100.0% | 7.70 |
| Maple Village | Ann Arbor | MI | Ann Arbor, MI | 293,525 | 97.3% | 8.62 |
| Grand Crossing | Brighton | MI | Detroit-Warren-Livonia, MI | 85,389 | 87.6% | 9.56 |
| Farmington Crossroads | Farmington | MI | Detroit-Warren-Livonia, MI | 87,391 | 89.9% | 9.58 |
| Silver Pointe Shopping Center | Fenton | MI | Flint, MI | 163,919 | 80.9% | 12.63 |



| Property Name | City | State | Metropolitan Statistical Area | GLA | % Leased | ABR/SF |
|---|---|---|---|---|---|---|
| **Total - 522 Properties** | | | | **86,739,958** | **91.6%** | **$11.83** |
| Cascade East | Grand Rapids | MI | Grand Rapids-Wyoming, MI | 99,529 | 74.2% | 7.33 |
| Delta Center | Lansing | MI | Lansing-East Lansing, MI | 186,246 | 89.3% | 8.19 |
| Lakes Crossing | Muskegon | MI | Muskegon-Norton Shores, MI | 114,623 | 81.4% | 14.71 |
| Redford Plaza | Redford | MI | Detroit-Warren-Livonia, MI | 293,827 | 97.4% | 9.29 |
| Hampton Village Centre | Rochester Hills | MI | Detroit-Warren-Livonia, MI | 454,719 | 98.8% | 15.86 |
| Fashion Corners | Saginaw | MI | Saginaw-Saginaw Township North, MI | 187,832 | 94.7% | 9.45 |
| Green Acres | Saginaw | MI | Saginaw-Saginaw Township North, MI | 281,646 | 79.1% | 11.42 |
| Hall Road Crossing | Shelby Township | MI | Detroit-Warren-Livonia, MI | 175,503 | 100.0% | 12.91 |
| Southfield Plaza | Southfield | MI | Detroit-Warren-Livonia, MI | 106,948 | 64.2% | 10.11 |
| Delco Plaza | Sterling Heights | MI | Detroit-Warren-Livonia, MI | 154,853 | 100.0% | 5.72 |
| 18 Ryan | Sterling Heights | MI | Detroit-Warren-Livonia, MI | 101,709 | 100.0% | 13.86 |
| Grand Traverse Crossing | Traverse City | MI | Traverse City, MI | 412,755 | 96.9% | 27.52 |
| West Ridge | Westland | MI | Detroit-Warren-Livonia, MI | 163,131 | 75.6% | 6.89 |
| Washtenaw Fountain Plaza | Ypsilanti | MI | Ann Arbor, MI | 123,390 | 96.8% | 7.21 |
| Roundtree Place | Ypsilanti | MI | Ann Arbor, MI | 246,620 | 99.2% | 6.73 |
| Southport Centre I - VI | Apple Valley | MN | Minneapolis-St. Paul-Bloomington, MN-WI | 124,937 | 97.2% | 15.95 |
| Austin Town Center | Austin | MN | Austin, MN | 110,680 | 96.5% | 6.94 |
| Burning Tree Plaza | Duluth | MN | Duluth, MN-WI | 182,969 | 97.6% | 10.09 |
| Elk Park Center | Elk River | MN | Minneapolis-St. Paul-Bloomington, MN-WI | 204,992 | 94.9% | 9.74 |
| Westwind Plaza | Minnetonka | MN | Minneapolis-St. Paul-Bloomington, MN-WI | 87,942 | 96.8% | 13.76 |
| Richfield Hub & West Shopping Center | Richfield | MN | Minneapolis-St. Paul-Bloomington, MN-WI | 215,334 | 82.0% | 11.90 |
| Roseville Center | Roseville | MN | Minneapolis-St. Paul-Bloomington, MN-WI | 76,894 | 79.8% | 13.90 |
| Marketplace @ 42 | Savage | MN | Minneapolis-St. Paul-Bloomington, MN-WI | 117,873 | 96.5% | 13.13 |
| Sun Ray Shopping Center | St. Paul | MN | Minneapolis-St. Paul-Bloomington, MN-WI | 290,392 | 89.4% | 11.46 |
| White Bear Hills Shopping Center | White Bear Lake | MN | Minneapolis-St. Paul-Bloomington, MN-WI | 73,095 | 98.2% | 9.17 |
| Ellisville Square | Ellisville | MO | St. Louis, MO-IL | 148,940 | 88.4% | 8.42 |
| Clocktower Place | Florissant | MO | St. Louis, MO-IL | 207,317 | 91.4% | 6.96 |
| Hub Shopping Center | Independence | MO | Kansas City, MO-KS | 160,423 | 92.9% | 5.69 |
| Watts Mill Plaza | Kansas City | MO | Kansas City, MO-KS | 161,717 | 100.0% | 9.13 |
| Liberty Corners | Liberty | MO | Kansas City, MO-KS | 124,808 | 100.0% | 7.71 |
| Maplewood Square | Maplewood | MO | St. Louis, MO-IL | 71,590 | 95.4% | 7.21 |
| Clinton Crossing | Clinton | MS | Jackson, MS | 112,148 | 92.1% | 9.46 |
| County Line Plaza | Jackson | MS | Jackson, MS | 221,127 | 45.9% | 13.93 |
| Jacksonian Plaza | Jackson | MS | Jackson, MS | 73,041 | 100.0% | 5.69 |
| Devonshire Place | Cary | NC | Raleigh-Cary, NC | 106,691 | 100.0% | 24.81 |
| The Commons at Chancellor Park | Charlotte | NC | Charlotte-Gastonia-Rock Hill, NC-SC | 348,604 | 95.8% | 8.97 |
| McMullen Creek Market | Charlotte | NC | Charlotte-Gastonia-Rock Hill, NC-SC | 283,324 | 74.0% | 11.61 |
| Parkwest Crossing | Durham | NC | Durham-Chapel Hill, NC | 85,602 | 91.6% | 10.05 |
| Macon Plaza | Franklin | NC | - | 92,787 | 86.9% | 5.37 |
| Garner Towne Square | Garner | NC | Raleigh-Cary, NC | 184,347 | 90.7% | 11.78 |
| Franklin Square | Gastonia | NC | Charlotte-Gastonia-Rock Hill, NC-SC | 318,435 | 88.7% | 11.57 |
| Wendover Place | Greensboro | NC | Greensboro-High Point, NC | 406,768 | 97.0% | 11.34 |
| University Commons | Greenville | NC | Greenville, NC | 232,816 | 86.5% | 12.60 |
| Valley Crossing | Hickory | NC | Hickory-Lenoir-Morganton, NC | 191,431 | 81.9% | 8.33 |
| Kinston Pointe | Kinston | NC | Kinston, NC | 250,580 | 98.7% | 13.51 |
| Magnolia Plaza | Morganton | NC | Hickory-Lenoir-Morganton, NC | 104,539 | 58.7% | 7.60 |
| Roxboro Square | Roxboro | NC | Durham-Chapel Hill, NC | 97,226 | 97.2% | 13.66 |
| Innes Street Market | Salisbury | NC | Salisbury, NC | 349,425 | 98.7% | 10.42 |
| Salisbury Marketplace | Salisbury | NC | Salisbury, NC | 79,732 | 72.8% | 10.91 |
| Crossroads | Statesville | NC | Statesville-Mooresville, NC | 340,189 | 96.7% | 5.64 |
| Anson Station | Wadesboro | NC | Charlotte-Gastonia-Rock Hill, NC-SC | 132,353 | 68.1% | 6.53 |
| University Commons | Wilmington | NC | Wilmington, NC | 235,345 | 95.8% | 13.29 |
| New Centre Market | Wilmington | NC | Wilmington, NC | 143,762 | 96.4% | 12.27 |
| Whitaker Square | Winston Salem | NC | Winston-Salem, NC | 82,760 | 96.6% | 12.60 |
| Stratford Commons | Winston-Salem | NC | Winston-Salem, NC | 72,308 | 83.8% | 14.32 |
| Parkway Plaza | Winston-Salem | NC | Winston-Salem, NC | 283,830 | 90.4% | 11.09 |
| Bedford Grove | Bedford | NH | Manchester-Nashua, NH | 216,941 | 99.4% | 20.48 |
| Capitol Shopping Center | Concord | NH | Concord, NH | 182,887 | 97.2% | 8.55 |



| Property Name | City | State | Metropolitan Statistical Area | GLA | % Leased | ABR/SF |
|---|---|---|---|---|---|---|
| **Total - 522 Properties** | | | | **86,739,958** | **91.6%** | **$11.83** |
| Willow Springs Plaza | Nashua | NH | Manchester-Nashua, NH | 131,248 | 97.2% | 16.84 |
| Seacoast Shopping Center | Seabrook | NH | Boston-Cambridge-Quincy, MA-NH | 91,690 | 92.1% | 12.31 |
| Tri-City Plaza | Somersworth | NH | Boston-Cambridge-Quincy, MA-NH | 146,947 | 85.0% | 7.96 |
| Laurel Square | Brick | NJ | New York-Northern New Jersey-Long Island, NY-NJ-PA | 246,235 | 88.4% | 7.90 |
| the Shoppes at Cinnaminson | Cinnaminson | NJ | Philadelphia-Camden-Wilmington, PA-NJ-DE-MD | 290,722 | 99.4% | 20.92 |
| A&P Fresh Market | Clark | NJ | New York-Northern New Jersey-Long Island, NY-NJ-PA | 52,812 | 100.0% | 25.70 |
| Collegetown Shopping Center | Glassboro | NJ | Philadelphia-Camden-Wilmington, PA-NJ-DE-MD | 250,515 | 76.6% | 6.68 |
| Hamilton Plaza-Kmart Plaza | Hamilton | NJ | Trenton-Ewing, NJ | 149,060 | 74.7% | 5.52 |
| Bennetts Mills Plaza | Jackson | NJ | New York-Northern New Jersey-Long Island, NY-NJ-PA | 127,230 | 93.8% | 29.06 |
| Lakewood Plaza | Lakewood | NJ | New York-Northern New Jersey-Long Island, NY-NJ-PA | 203,547 | 97.7% | 14.72 |
| Marlton Crossing | Marlton | NJ | Philadelphia-Camden-Wilmington, PA-NJ-DE-MD | 333,255 | 96.7% | 15.35 |
| Middletown Plaza | Middletown | NJ | New York-Northern New Jersey-Long Island, NY-NJ-PA | 197,466 | 99.0% | 18.35 |
| Old Bridge Gateway | Old Bridge | NJ | New York-Northern New Jersey-Long Island, NY-NJ-PA | 235,995 | 89.1% | 15.54 |
| Morris Hills Shopping Center | Parsippany | NJ | New York-Northern New Jersey-Long Island, NY-NJ-PA | 159,230 | 94.0% | 21.77 |
| Rio Grande Plaza | Rio Grande | NJ | Ocean City, NJ | 141,355 | 97.0% | 11.36 |
| Ocean Heights Shopping Center | Somers Point | NJ | Atlantic City-Hammonton, NJ | 179,199 | 99.2% | 18.46 |
| ShopRite Supermarket | Springfield | NJ | New York-Northern New Jersey-Long Island, NY-NJ-PA | 32,209 | 100.0% | 12.09 |
| Tinton Falls Plaza | Tinton Falls | NJ | New York-Northern New Jersey-Long Island, NY-NJ-PA | 98,410 | 81.1% | 15.19 |
| Cross Keys Commons | Turnersville | NJ | Philadelphia-Camden-Wilmington, PA-NJ-DE-MD | 216,428 | 94.2% | 14.89 |
| Dover Park Plaza | Yardville | NJ | Trenton-Ewing, NJ | 56,808 | 79.9% | 14.90 |
| St Francis Plaza | Santa Fe | NM | Santa Fe, NM | 35,800 | 100.0% | 11.33 |
| Smith's | Socorro | NM | - | 48,000 | 100.0% | 10.54 |
| Galleria Commons | Henderson | NV | Las Vegas-Paradise, NV | 275,011 | 100.0% | 10.37 |
| Renaissance Center East | Las Vegas | NV | Las Vegas-Paradise, NV | 144,216 | 72.8% | 12.13 |
| Montecito Marketplace | Las Vegas | NV | Las Vegas-Paradise, NV | 190,434 | 100.0% | 18.81 |
| Parkway Plaza | Carle Place | NY | New York-Northern New Jersey-Long Island, NY-NJ-PA | 89,704 | 100.0% | 26.56 |
| Kmart Plaza | Dewitt | NY | Syracuse, NY | 115,500 | 94.7% | 22.09 |
| Unity Plaza | East Fishkill | NY | Poughkeepsie-Newburgh-Middletown, NY | 67,462 | 100.0% | 20.50 |
| Suffolk Plaza | East Setauket | NY | New York-Northern New Jersey-Long Island, NY-NJ-PA | 84,480 | 98.1% | 12.09 |
| Three Village Shopping Center | East Setauket | NY | New York-Northern New Jersey-Long Island, NY-NJ-PA | 77,458 | 99.1% | 23.19 |
| Stewart Plaza | Garden City | NY | New York-Northern New Jersey-Long Island, NY-NJ-PA | 193,622 | 90.9% | 15.00 |
| Genesee Valley Shopping Center | Geneseo | NY | Rochester, NY | 191,284 | 95.0% | 9.45 |
| McKinley Plaza | Hamburg | NY | Buffalo-Niagara Falls, NY | 93,144 | 97.9% | 13.25 |
| Dalewood I, II & III Shopping Center | Hartsdale | NY | New York-Northern New Jersey-Long Island, NY-NJ-PA | 191,441 | 100.0% | 30.43 |
| Hornell Plaza | Hornell | NY | Corning, NY | 253,329 | 99.2% | 7.87 |
| Cayuga Mall | Ithaca | NY | Ithaca, NY | 204,830 | 95.6% | 7.86 |
| Kings Park Shopping Center | Kings Park | NY | New York-Northern New Jersey-Long Island, NY-NJ-PA | 71,940 | 94.6% | 18.94 |
| Falcaro's Plaza | Lawrence | NY | New York-Northern New Jersey-Long Island, NY-NJ-PA | 60,957 | 95.2% | 17.98 |
| Shops at Seneca Mall | Liverpool | NY | Syracuse, NY | 231,024 | 66.7% | 4.57 |
| A & P Mamaroneck | Mamaroneck | NY | New York-Northern New Jersey-Long Island, NY-NJ-PA | 24,978 | 100.0% | 0.00 |
| Village Square | Mamaroneck | NY | New York-Northern New Jersey-Long Island, NY-NJ-PA | 17,000 | 100.0% | 32.40 |
| Sunshine Square | Medford | NY | New York-Northern New Jersey-Long Island, NY-NJ-PA | 223,322 | 98.1% | 12.32 |
| Wallkill Plaza | Middletown | NY | Poughkeepsie-Newburgh-Middletown, NY | 209,960 | 85.2% | 10.11 |
| Monroe ShopRite Plaza | Monroe | NY | Poughkeepsie-Newburgh-Middletown, NY | 121,850 | 96.9% | 14.29 |
| Rockland Plaza | Nanuet | NY | New York-Northern New Jersey-Long Island, NY-NJ-PA | 250,926 | 88.1% | 25.13 |
| North Ridge Plaza | New Rochelle | NY | New York-Northern New Jersey-Long Island, NY-NJ-PA | 40,991 | 90.7% | 33.26 |
| Nesconset Shopping Center | Port Jefferson Station | NY | New York-Northern New Jersey-Long Island, NY-NJ-PA | 122,996 | 94.0% | 18.37 |
| Port Washington | Port Washington | NY | New York-Northern New Jersey-Long Island, NY-NJ-PA | 19,600 | 100.0% | 5.45 |
| Roanoke Plaza | Riverhead | NY | New York-Northern New Jersey-Long Island, NY-NJ-PA | 99,131 | 100.0% | 16.42 |
| Rockville Centre | Rockville Centre | NY | New York-Northern New Jersey-Long Island, NY-NJ-PA | 44,131 | 100.0% | 18.29 |
| Mohawk Acres | Rome | NY | Utica-Rome, NY | 159,783 | 92.8% | 10.09 |
| College Plaza | Selden | NY | New York-Northern New Jersey-Long Island, NY-NJ-PA | 175,400 | 94.5% | 15.39 |
| Campus Plaza | Vestal | NY | Binghamton, NY | 160,744 | 95.8% | 10.47 |
| Shoppes at Vestal | Vestal | NY | Binghamton, NY | 92,328 | 100.0% | 15.07 |
| Parkway Plaza | Vestal | NY | Binghamton, NY | 204,954 | 100.0% | 10.09 |
| Town Square Mall | Vestal | NY | Binghamton, NY | 293,080 | 99.4% | 15.14 |
| The Plaza at Salmon Run | Watertown | NY | Watertown-Fort Drum, NY | 68,761 | 100.0% | 10.03 |
| Highridge Plaza | Yonkers | NY | New York-Northern New Jersey-Long Island, NY-NJ-PA | 88,501 | 93.9% | 20.24 |

# BRIXMOR IPO PROPERTY PORTFOLIO LIST - As of 6.30.13



| Property Name | City | State | Metropolitan Statistical Area | GLA | % Leased | ABR/SF |
|---|---|---|---|---|---|---|
| **Total - 522 Properties** | | | | **86,739,958** | **91.6%** | **$11.83** |
| Brunswick Town Center | Brunswick | OH | Cleveland-Elyria-Mentor, OH | 138,407 | 88.4% | 13.12 |
| 30th Street Plaza | Canton | OH | Canton-Massillon, OH | 157,055 | 84.9% | 10.57 |
| Brentwood Plaza | Cincinnati | OH | Cincinnati-Middletown, OH-KY-IN | 225,152 | 94.5% | 10.40 |
| Western Village | Cincinnati | OH | Cincinnati-Middletown, OH-KY-IN | 115,116 | 99.1% | 9.18 |
| Delhi Shopping Center | Cincinnati | OH | Cincinnati-Middletown, OH-KY-IN | 169,603 | 77.5% | 9.18 |
| Harpers Station | Cincinnati | OH | Cincinnati-Middletown, OH-KY-IN | 240,681 | 93.6% | 11.34 |
| Western Hills Plaza | Cincinnati | OH | Cincinnati-Middletown, OH-KY-IN | 314,754 | 100.0% | 11.88 |
| Greentree Shopping Center | Columbus | OH | Columbus, OH | 130,712 | 79.7% | 10.72 |
| Crown Point | Columbus | OH | Columbus, OH | 147,275 | 95.0% | 9.49 |
| South Towne Centre | Dayton | OH | Dayton, OH | 333,121 | 95.0% | 13.23 |
| Brandt Pike Place | Dayton | OH | Dayton, OH | 17,900 | 88.8% | 8.25 |
| The Vineyards | Eastlake | OH | Cleveland-Elyria-Mentor, OH | 144,820 | 85.9% | 5.53 |
| Midway Market Square | Elyria | OH | Cleveland-Elyria-Mentor, OH | 232,252 | 73.2% | 12.48 |
| Southland Shopping Center | Middleburg Heights | OH | Cleveland-Elyria-Mentor, OH | 684,559 | 93.3% | 9.47 |
| Tops Plaza | North Olmsted | OH | Cleveland-Elyria-Mentor, OH | 70,003 | 100.0% | 14.99 |
| Tops Plaza | North Ridgeville | OH | Cleveland-Elyria-Mentor, OH | 60,830 | 87.5% | 14.51 |
| Surrey Square Mall | Norwood | OH | Cincinnati-Middletown, OH-KY-IN | 172,186 | 97.2% | 24.45 |
| Market Place | Piqua | OH | Dayton, OH | 182,824 | 92.5% | 6.76 |
| Brice Park | Reynoldsburg | OH | Columbus, OH | 158,565 | 79.0% | 10.10 |
| Streetsboro Crossing | Streetsboro | OH | Akron, OH | 89,436 | 100.0% | 7.54 |
| Southland Shopping Plaza | Toledo | OH | Toledo, OH | 290,892 | 84.1% | 6.26 |
| Miracle Mile Shopping Plaza | Toledo | OH | Toledo, OH | 318,174 | 70.3% | 6.03 |
| Wadsworth Crossings | Wadsworth | OH | Cleveland-Elyria-Mentor, OH | 108,164 | 94.1% | 15.26 |
| Northgate Plaza | Westerville | OH | Columbus, OH | 12,819 | 100.0% | 14.03 |
| Marketplace | Tulsa | OK | Tulsa, OK | 186,851 | 100.0% | 9.20 |
| Village West | Allentown | PA | Allentown-Bethlehem-Easton, PA-NJ | 140,490 | 100.0% | 16.42 |
| Park Hills Plaza | Altoona | PA | Altoona, PA | 279,746 | 92.3% | 7.29 |
| Bensalem Square | Bensalem | PA | Philadelphia-Camden-Wilmington, PA-NJ-DE-MD | 70,378 | 100.0% | 9.05 |
| Bethel Park | Bethel Park | PA | Pittsburgh, PA | 218,714 | 100.0% | 8.45 |
| Bethlehem Square | Bethlehem | PA | Allentown-Bethlehem-Easton, PA-NJ | 389,450 | 100.0% | 9.30 |
| Lehigh Shopping Center | Bethlehem | PA | Allentown-Bethlehem-Easton, PA-NJ | 378,353 | 92.1% | 10.23 |
| Boyertown Shopping Center | Boyertown | PA | Reading, PA | 83,229 | 73.2% | 10.44 |
| Bristol Park | Bristol | PA | Philadelphia-Camden-Wilmington, PA-NJ-DE-MD | 276,653 | 97.4% | 8.57 |
| New Britain Village Square | Chalfont | PA | Philadelphia-Camden-Wilmington, PA-NJ-DE-MD | 143,716 | 91.2% | 16.97 |
| Chalfont Village Shopping Center | Chalfont | PA | Philadelphia-Camden-Wilmington, PA-NJ-DE-MD | 46,051 | 82.4% | 11.58 |
| Collegeville Shopping Center | Collegeville | PA | Philadelphia-Camden-Wilmington, PA-NJ-DE-MD | 110,696 | 41.7% | 15.46 |
| Whitemarsh Shopping Center | Conshohocken | PA | Philadelphia-Camden-Wilmington, PA-NJ-DE-MD | 67,476 | 100.0% | 19.80 |
| Valley Fair | Devon | PA | Philadelphia-Camden-Wilmington, PA-NJ-DE-MD | 105,086 | 98.9% | 9.28 |
| Dickson City Crossings | Dickson City | PA | Scranton--Wilkes-Barre, PA | 301,462 | 100.0% | 15.60 |
| Dillsburg Shopping Center | Dillsburg | PA | York-Hanover, PA | 146,193 | 100.0% | 12.23 |
| Barn Plaza | Doylestown | PA | Philadelphia-Camden-Wilmington, PA-NJ-DE-MD | 237,681 | 100.0% | 13.42 |
| Pilgrim Gardens | Drexel Hill | PA | Philadelphia-Camden-Wilmington, PA-NJ-DE-MD | 79,252 | 88.9% | 14.22 |
| Gilbertsville Shopping Center | Gilbertsville | PA | Philadelphia-Camden-Wilmington, PA-NJ-DE-MD | 85,748 | 87.2% | 8.69 |
| Mount Carmel Plaza | Glenside | PA | Philadelphia-Camden-Wilmington, PA-NJ-DE-MD | 14,504 | 89.7% | 11.28 |
| Kline Plaza | Harrisburg | PA | Harrisburg-Carlisle, PA | 220,288 | 89.2% | 8.88 |
| New Garden Shopping Center | Kennett Square | PA | Philadelphia-Camden-Wilmington, PA-NJ-DE-MD | 145,170 | 88.9% | 7.08 |
| Stone Mill Plaza | Lancaster | PA | Lancaster, PA | 106,736 | 97.9% | 11.79 |
| Woodbourne Square | Langhorne | PA | Philadelphia-Camden-Wilmington, PA-NJ-DE-MD | 29,821 | 80.9% | 19.71 |
| North Penn Market Place | Lansdale | PA | Philadelphia-Camden-Wilmington, PA-NJ-DE-MD | 58,458 | 53.7% | 18.71 |
| New Holland Shopping Center | New Holland | PA | Lancaster, PA | 65,878 | 88.0% | 6.78 |
| Village at Newtown | Newtown | PA | Philadelphia-Camden-Wilmington, PA-NJ-DE-MD | 177,181 | 96.3% | 23.20 |
| Cherry Square | Northampton | PA | Allentown-Bethlehem-Easton, PA-NJ | 75,005 | 91.4% | 9.18 |
| Roosevelt Mall | Philadelphia | PA | Philadelphia-Camden-Wilmington, PA-NJ-DE-MD | 561,642 | 97.5% | 29.56 |
| Ivyridge | Philadelphia | PA | Philadelphia-Camden-Wilmington, PA-NJ-DE-MD | 107,318 | 97.9% | 21.00 |
| Shoppes at Valley Forge | Phoenixville | PA | Philadelphia-Camden-Wilmington, PA-NJ-DE-MD | 176,676 | 97.6% | 7.23 |
| Plymouth Plaza | Plymouth Meeting | PA | Philadelphia-Camden-Wilmington, PA-NJ-DE-MD | 33,813 | 100.0% | 30.02 |
| County Line Plaza | Souderton | PA | Philadelphia-Camden-Wilmington, PA-NJ-DE-MD | 154,758 | 89.1% | 10.20 |
| 69th Street Plaza | Upper Darby | PA | Philadelphia-Camden-Wilmington, PA-NJ-DE-MD | 41,711 | 100.0% | 9.16 |



| Property Name | City | State | Metropolitan Statistical Area | GLA | % Leased | ABR/SF |
|---|---|---|---|---|---|---|
| **Total - 522 Properties** | | | | **86,739,958** | **91.6%** | **$11.83** |
| Warminster Towne Center | Warminster | PA | Philadelphia-Camden-Wilmington, PA-NJ-DE-MD | 237,152 | 100.0% | 14.88 |
| Shops at Prospect | West Hempfield | PA | Lancaster, PA | 63,392 | 94.1% | 11.41 |
| Whitehall Square | Whitehall | PA | Allentown-Bethlehem-Easton, PA-NJ | 315,192 | 97.5% | 10.64 |
| Wilkes-Barre Township Marketplace | Wilkes-Barre | PA | Scranton--Wilkes-Barre, PA | 307,610 | 97.4% | 28.48 |
| Hunt River Commons | North Kingstown | RI | Providence-New Bedford-Fall River, RI-MA | 148,126 | 97.4% | 9.94 |
| Belfair Town Village | Bluffton | SC | Hilton Head Island-Beaufort, SC | 166,639 | 96.4% | 13.65 |
| Milestone Plaza | Greenville | SC | Greenville-Mauldin-Easley, SC | 89,721 | 90.6% | 15.03 |
| Circle Center | Hilton Head | SC | Hilton Head Island-Beaufort, SC | 65,213 | 93.0% | 11.66 |
| Island Plaza | James Island | SC | Charleston-North Charleston-Summerville, SC | 171,224 | 93.7% | 7.15 |
| Festival Centre | North Charleston | SC | Charleston-North Charleston-Summerville, SC | 325,347 | 78.7% | 5.84 |
| Remount Village Shopping Center | North Charleston | SC | Charleston-North Charleston-Summerville, SC | 60,238 | 79.0% | 9.09 |
| Fairview Corners I & II | Simpsonville | SC | Greenville-Mauldin-Easley, SC | 131,002 | 97.4% | 13.59 |
| Hillcrest | Spartanburg | SC | Spartanburg, SC | 385,609 | 79.5% | 10.78 |
| Shoppes at Hickory Hollow | Antioch | TN | Nashville-Davidson--Murfreesboro--Franklin, TN | 144,469 | 83.4% | 10.88 |
| Congress Crossing | Athens | TN | Athens, TN | 180,305 | 96.1% | 7.92 |
| East Ridge Crossing | Chattanooga | TN | Chattanooga, TN-GA | 58,950 | 94.9% | 10.70 |
| Watson Glen Shopping Center | Franklin | TN | Nashville-Davidson--Murfreesboro--Franklin, TN | 265,027 | 96.3% | 8.09 |
| Williamson Square | Franklin | TN | Nashville-Davidson--Murfreesboro--Franklin, TN | 329,378 | 95.1% | 8.13 |
| Greensboro Village | Gallatin | TN | Nashville-Davidson--Murfreesboro--Franklin, TN | 70,203 | 98.0% | 13.87 |
| Greeneville Commons | Greeneville | TN | Greeneville, TN | 228,618 | 95.3% | 11.23 |
| Oakwood Commons | Hermitage | TN | Nashville-Davidson--Murfreesboro--Franklin, TN | 278,017 | 90.9% | 9.78 |
| Kimball Crossing | Kimball | TN | Chattanooga, TN-GA | 280,476 | 97.1% | 7.31 |
| Kingston Overlook | Knoxville | TN | Knoxville, TN | 122,536 | 100.0% | 8.71 |
| Farrar Place | Manchester | TN | Tullahoma, TN | 43,220 | 84.5% | 8.67 |
| The Commons at Wolfcreek | Memphis | TN | Memphis, TN-MS-AR | 662,474 | 83.8% | 12.21 |
| Georgetown Square | Murfreesboro | TN | Nashville-Davidson--Murfreesboro--Franklin, TN | 104,117 | 96.2% | 10.50 |
| Nashboro Village | Nashville | TN | Nashville-Davidson--Murfreesboro--Franklin, TN | 86,811 | 100.0% | 11.18 |
| Commerce Central | Tullahoma | TN | Tullahoma, TN | 182,401 | 92.8% | 6.63 |
| Merchant's Central | Winchester | TN | Tullahoma, TN | 208,123 | 95.8% | 6.01 |
| Palm Plaza | Aransas | TX | Corpus Christi, TX | 50,700 | 81.5% | 7.84 |
| Bardin Place Center | Arlington | TX | Dallas-Fort Worth-Arlington, TX | 309,488 | 97.4% | 10.11 |
| Parmer Crossing | Austin | TX | Austin-Round Rock-San Marcos, TX | 168,112 | 66.5% | 10.94 |
| Baytown Shopping Center | Baytown | TX | Houston-Sugar Land-Baytown, TX | 96,166 | 85.4% | 10.50 |
| Cedar Bellaire | Bellaire | TX | Houston-Sugar Land-Baytown, TX | 50,967 | 100.0% | 11.52 |
| El Camino | Bellaire | TX | Houston-Sugar Land-Baytown, TX | 71,575 | 98.4% | 8.17 |
| Brenham Four Corners | Brenham | TX | Brenham, TX | 114,571 | 100.0% | 0.00 |
| Bryan Square | Bryan | TX | College Station-Bryan, TX | 59,029 | 100.0% | 6.06 |
| Townshire | Bryan | TX | College Station-Bryan, TX | 136,887 | 86.9% | 15.67 |
| Plantation Plaza | Clute | TX | Houston-Sugar Land-Baytown, TX | 99,141 | 92.9% | 8.29 |
| Rock Prairie Crossing | College Station | TX | College Station-Bryan, TX | 119,000 | 98.9% | 23.56 |
| Central Station | College Station | TX | College Station-Bryan, TX | 176,847 | 85.4% | 15.19 |
| Carmel Village | Corpus Christi | TX | Corpus Christi, TX | 85,683 | 79.5% | 9.38 |
| Five Points | Corpus Christi | TX | Corpus Christi, TX | 276,593 | 81.7% | 11.79 |
| Claremont Village | Dallas | TX | Dallas-Fort Worth-Arlington, TX | 67,305 | 94.6% | 7.49 |
| Jeff Davis | Dallas | TX | Dallas-Fort Worth-Arlington, TX | 69,562 | 96.7% | 8.34 |
| Stevens Park Village | Dallas | TX | Dallas-Fort Worth-Arlington, TX | 45,492 | 100.0% | 10.28 |
| Webb Royal | Dallas | TX | Dallas-Fort Worth-Arlington, TX | 108,545 | 93.3% | 8.69 |
| Wynnewood Village | Dallas | TX | Dallas-Fort Worth-Arlington, TX | 440,879 | 87.0% | 9.93 |
| Parktown | Deer Park | TX | Houston-Sugar Land-Baytown, TX | 121,388 | 94.8% | 7.94 |
| Kenworthy Crossing | El Paso | TX | El Paso, TX | 74,169 | 93.0% | 9.59 |
| Preston Ridge | Frisco | TX | Dallas-Fort Worth-Arlington, TX | 780,567 | 94.1% | 17.98 |
| Forest Hills | Ft. Worth | TX | Dallas-Fort Worth-Arlington, TX | 69,651 | 100.0% | 5.06 |
| Ridglea Plaza | Ft. Worth | TX | Dallas-Fort Worth-Arlington, TX | 170,519 | 97.0% | 10.80 |
| Trinity Commons | Ft. Worth | TX | Dallas-Fort Worth-Arlington, TX | 197,423 | 100.0% | 18.48 |
| Village Plaza | Garland | TX | Dallas-Fort Worth-Arlington, TX | 89,241 | 96.2% | 10.51 |
| North Hills Village | Haltom City | TX | Dallas-Fort Worth-Arlington, TX | 43,299 | 91.5% | 6.79 |
| Highland Village Town Center | Highland Village | TX | Dallas-Fort Worth-Arlington, TX | 99,341 | 96.8% | 10.63 |
| Bay Forest | Houston | TX | Houston-Sugar Land-Baytown, TX | 71,667 | 100.0% | 10.32 |



| Property Name | City | State | Metropolitan Statistical Area | GLA | % Leased | ABR/SF |
|---|---|---|---|---|---|---|
| **Total - 522 Properties** | | | | **86,739,958** | **91.6%** | **$11.83** |
| Braes Heights | Houston | TX | Houston-Sugar Land-Baytown, TX | 101,002 | 99.7% | 18.36 |
| Braes Link | Houston | TX | Houston-Sugar Land-Baytown, TX | 38,997 | 94.0% | 16.33 |
| Braes Oaks | Houston | TX | Houston-Sugar Land-Baytown, TX | 45,067 | 89.1% | 9.60 |
| Braesgate | Houston | TX | Houston-Sugar Land-Baytown, TX | 91,382 | 97.4% | 6.00 |
| Broadway | Houston | TX | Houston-Sugar Land-Baytown, TX | 74,942 | 100.0% | 10.13 |
| Clear Lake Camino South | Houston | TX | Houston-Sugar Land-Baytown, TX | 102,643 | 87.1% | 15.89 |
| Hearthstone Corners | Houston | TX | Houston-Sugar Land-Baytown, TX | 208,147 | 98.6% | 9.03 |
| Jester Village | Houston | TX | Houston-Sugar Land-Baytown, TX | 64,285 | 74.0% | 9.24 |
| Maplewood Mall | Houston | TX | Houston-Sugar Land-Baytown, TX | 94,871 | 97.3% | 7.90 |
| Merchants Park | Houston | TX | Houston-Sugar Land-Baytown, TX | 244,373 | 99.0% | 12.30 |
| Northgate | Houston | TX | Houston-Sugar Land-Baytown, TX | 40,244 | 100.0% | 5.32 |
| Northtown Plaza | Houston | TX | Houston-Sugar Land-Baytown, TX | 193,222 | 96.8% | 11.47 |
| Northwood | Houston | TX | Houston-Sugar Land-Baytown, TX | 136,747 | 96.0% | 9.95 |
| Pinemont Shopping Center | Houston | TX | Houston-Sugar Land-Baytown, TX | 73,577 | 92.9% | 13.44 |
| Sharpstown Plaza | Houston | TX | Houston-Sugar Land-Baytown, TX | 43,631 | 96.6% | 8.43 |
| Tanglewilde | Houston | TX | Houston-Sugar Land-Baytown, TX | 84,185 | 100.0% | 12.55 |
| Westheimer Commons | Houston | TX | Houston-Sugar Land-Baytown, TX | 251,672 | 90.4% | 8.60 |
| Royal Oaks Village | Houston | TX | Houston-Sugar Land-Baytown, TX | 145,229 | 95.5% | 21.25 |
| Beltway South | Houston | TX | Houston-Sugar Land-Baytown, TX | 107,174 | 95.6% | 27.51 |
| Jones Plaza | Houston | TX | Houston-Sugar Land-Baytown, TX | 111,206 | 83.7% | 12.33 |
| Jones Square | Houston | TX | Houston-Sugar Land-Baytown, TX | 169,003 | 90.7% | 7.75 |
| Orange Grove | Houston | TX | Houston-Sugar Land-Baytown, TX | 189,201 | 100.0% | 10.36 |
| Inwood Forest | Houston | TX | Houston-Sugar Land-Baytown, TX | 77,553 | 94.1% | 9.94 |
| Northshore | Houston | TX | Houston-Sugar Land-Baytown, TX | 233,479 | 92.5% | 11.99 |
| Crossing at Fry Road | Katy | TX | Houston-Sugar Land-Baytown, TX | 237,340 | 100.0% | 9.77 |
| Washington Square | Kaufman | TX | Dallas-Fort Worth-Arlington, TX | 64,230 | 81.3% | 5.22 |
| Jefferson Park | Mount Pleasant | TX | Mount Pleasant, TX | 132,096 | 82.1% | 6.69 |
| Winwood Town Center | Odessa | TX | Odessa, TX | 366,091 | 100.0% | 11.10 |
| Crossroads Center | Pasadena | TX | Houston-Sugar Land-Baytown, TX | 134,006 | 94.5% | 12.31 |
| Spencer Square | Pasadena | TX | Houston-Sugar Land-Baytown, TX | 194,512 | 94.8% | 11.43 |
| Pearland Plaza | Pearland | TX | Houston-Sugar Land-Baytown, TX | 156,661 | 95.6% | 7.14 |
| Market Plaza | Plano | TX | Dallas-Fort Worth-Arlington, TX | 168,137 | 72.2% | 22.47 |
| Preston Park | Plano | TX | Dallas-Fort Worth-Arlington, TX | 239,401 | 91.7% | 24.69 |
| Northshore Plaza | Portland | TX | Corpus Christi, TX | 152,144 | 88.9% | 13.53 |
| Klein Square | Spring | TX | Houston-Sugar Land-Baytown, TX | 80,857 | 82.8% | 9.71 |
| Keegan's Meadow | Stafford | TX | Houston-Sugar Land-Baytown, TX | 125,491 | 92.4% | 10.13 |
| Texas City Bay | Texas City | TX | Houston-Sugar Land-Baytown, TX | 223,152 | 99.0% | 8.67 |
| Windvale | The Woodlands | TX | Houston-Sugar Land-Baytown, TX | 101,088 | 94.2% | 11.05 |
| The Centre at Navarro | Victoria | TX | Victoria, TX | 47,960 | 100.0% | 15.17 |
| Spradlin Farm | Christiansburg | VA | Blacksburg-Christiansburg-Radford, VA | 180,220 | 97.1% | 13.66 |
| Culpeper Town Square | Culpeper | VA | Culpeper, VA | 132,882 | 100.0% | 8.50 |
| Hanover Square | Mechanicsville | VA | Richmond, VA | 129,887 | 92.4% | 12.05 |
| Jefferson Green | Newport News | VA | Virginia Beach-Norfolk-Newport News, VA-NC | 54,934 | 93.8% | 14.38 |
| Tuckernuck Square | Richmond | VA | Richmond, VA | 86,010 | 94.0% | 12.83 |
| Cave Spring Corners | Roanoke | VA | Roanoke, VA | 147,133 | 100.0% | 11.94 |
| Hunting Hills | Roanoke | VA | Roanoke, VA | 166,207 | 92.3% | 6.74 |
| Valley Commons | Salem | VA | Roanoke, VA | 45,580 | 81.6% | 7.24 |
| Lake Drive Plaza | Vinton | VA | Roanoke, VA | 163,090 | 99.3% | 7.24 |
| Hilltop Plaza | Virginia Beach | VA | Virginia Beach-Norfolk-Newport News, VA-NC | 151,133 | 91.0% | 17.05 |
| Ridgeview Centre | Wise | VA | - | 190,242 | 90.8% | 13.42 |
| Rutland Plaza | Rutland | VT | Rutland, VT | 224,514 | 98.0% | 8.50 |
| Fitchburg Ridge Shopping Ctr | Fitchburg | WI | Madison, WI | 50,555 | 100.0% | 11.16 |
| Spring Mall | Greenfield | WI | Milwaukee-Waukesha-West Allis, WI | 188,861 | 89.3% | 7.34 |
| Mequon Pavilions | Mequon | WI | Milwaukee-Waukesha-West Allis, WI | 218,116 | 84.6% | 15.13 |
| Moorland Square Shopping Ctr | New Berlin | WI | Milwaukee-Waukesha-West Allis, WI | 98,303 | 100.0% | 9.38 |
| Paradise Pavilion | West Bend | WI | Milwaukee-Waukesha-West Allis, WI | 209,249 | 92.3% | 7.07 |
| Moundsville Plaza | Moundsville | WV | Wheeling, WV-OH | 176,156 | 93.0% | 6.93 |
| Grand Central Plaza | Parkersburg | WV | Parkersburg-Marietta-Vienna, WV-OH | 75,344 | 90.7% | 10.48 |

# IPO - SAME PROPERTY PORTFOLIO Quarterly Occupancy  BRIXMOR

***Includes ONLY BPG IPO properties (479 properties)***

| Quarter Ended: | % Leased | % Economic | Occupancy Spread |
|---|---|---|---|
| 6/30/2013 | 91.7% | 89.9% | 1.78% |
| 3/31/2013 | 91.3% | 89.6% | 1.70% |
| 12/31/2012 | 91.3% | 90.0% | 1.32% |
| 9/30/2012 | 91.2% | 89.5% | 1.71% |
| 6/30/2012 | 91.1% | 89.1% | 2.01% |
| 3/31/2012 | 90.8% | 88.6% | 2.16% |
| 12/31/2011 | 90.6% | 88.9% | 1.71% |
| 9/30/2011 | 90.2% | 88.5% | 1.70% |
| 6/30/2011 | 90.1% | 88.2% | 1.96% |
| 3/31/2011 | 90.1% | 88.9% | 1.23% |
| 12/31/2010 | 90.2% | 89.2% | 1.07% |
| 9/30/2010 | 89.9% | 88.6% | 1.30% |
| 6/30/2010 | 89.8% | 88.5% | 1.32% |
| 3/31/2010 | 89.7% | 88.6% | 1.02% |

## Occupancy (Ending)



**Brixmor Property Group - BRX (522 properties)**

|  | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|
| Economic Occupancy (Ending) | 90.6% | 92.0% | 93.0% | 93.9% |
| Leased Occupancy (Ending) | 92.1% | 93.5% | 94.5% | 95.4% |
| Spread Leased to Billed | 1.5% | 1.5% | 1.5% | 1.5% |

# BRIXMOR IPO LEASE EXPIRATION SCHEDULE - AS OF JUNE 30, 2013



**ASSUMES NO EXERCISE OF RENEWAL OPTIONS OR BASE RENT ESCALATIONS OVER LEASE TERM**

| | TOTAL IPO PORTFOLIO | | | | ANCHOR LEASES | | | | SMALL SHOP | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | # leases | Leased GLA (K SF) | % of Leased GLA | ABR/SF | # leases | Leased GLA (K SF) | % of Leased GLA | ABR/SF | # leases | Leased GLA (K SF) | % of Leased GLA | ABR/SF |
| 2013 | 1,083 | 4,124 | 5.2% | $ 12.03 | 59 | 1,668 | 2.9% | $ 6.70 | 1,024 | 2,456 | 11.7% | $ 15.65 |
| 2014 | 1,596 | 9,801 | 12.3% | 11.02 | 195 | 6,074 | 10.4% | 7.60 | 1,401 | 3,727 | 17.7% | 16.60 |
| 2015 | 1,586 | 11,780 | 14.8% | 10.72 | 271 | 8,441 | 14.5% | 8.16 | 1,315 | 3,339 | 15.9% | 17.17 |
| 2016 | 1,400 | 11,408 | 14.4% | 11.02 | 240 | 8,135 | 13.9% | 8.29 | 1,160 | 3,273 | 15.5% | 17.80 |
| 2017 | 1,243 | 9,801 | 12.3% | 11.82 | 230 | 6,986 | 12.0% | 8.93 | 1,013 | 2,814 | 13.4% | 18.99 |
| 2018 | 979 | 8,391 | 10.6% | 11.75 | 188 | 6,045 | 10.3% | 9.01 | 791 | 2,347 | 11.1% | 18.81 |
| 2019 | 281 | 3,910 | 4.9% | 10.66 | 95 | 3,228 | 5.5% | 8.85 | 186 | 682 | 3.2% | 19.21 |
| 2020 | 222 | 3,111 | 3.9% | 11.38 | 72 | 2,582 | 4.4% | 9.46 | 150 | 529 | 2.5% | 20.78 |
| 2021 | 204 | 2,971 | 3.7% | 11.17 | 81 | 2,514 | 4.3% | 9.66 | 123 | 456 | 2.2% | 19.46 |
| 2022+ | 680 | 14,180 | 17.8% | 10.15 | 315 | 12,736 | 21.8% | 8.89 | 365 | 1,444 | 6.9% | 21.24 |
| **TOTAL** | **9,274** | **79,476** | **100.0%** | **$ 11.05** | **1,746** | **58,409** | **100.0%** | **$ 8.58** | **7,528** | **21,068** | **100.0%** | **$ 17.90** |

**ASSUMES EXERCISE OF ALL RENEWAL OPTIONS AND ANY ASSOCIATED RENT ESCALATIONS**

| | TOTAL IPO PORTFOLIO | | | | ANCHOR LEASES | | | | SMALL SHOP | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | # leases | Leased GLA (K SF) | % of Leased GLA | ABR/SF | # leases | Leased GLA (K SF) | % of Leased GLA | ABR/SF | # leases | Leased GLA (K SF) | % of Leased GLA | ABR/SF |
| 2013 | 876 | 2,484 | 3.1% | $ 12.07 | 30 | 569 | 1.0% | $ 7.34 | 846 | 1,915 | 9.1% | $ 13.48 |
| 2014 | 1,012 | 3,497 | 4.4% | 12.28 | 46 | 1,202 | 2.1% | 5.60 | 966 | 2,295 | 10.9% | 15.78 |
| 2015 | 977 | 3,322 | 4.2% | 12.98 | 61 | 1,234 | 2.1% | 8.17 | 916 | 2,088 | 9.9% | 15.82 |
| 2016 | 791 | 3,156 | 4.0% | 12.51 | 57 | 1,380 | 2.4% | 7.09 | 734 | 1,776 | 8.4% | 16.71 |
| 2017 | 773 | 3,157 | 4.0% | 13.00 | 57 | 1,370 | 2.3% | 8.09 | 716 | 1,787 | 8.5% | 16.76 |
| 2018 | 610 | 2,283 | 2.9% | 15.13 | 46 | 863 | 1.5% | 11.35 | 564 | 1,420 | 6.7% | 17.42 |
| 2019 | 420 | 2,357 | 3.0% | 13.33 | 47 | 1,190 | 2.0% | 9.87 | 373 | 1,167 | 5.5% | 16.85 |
| 2020 | 348 | 2,365 | 3.0% | 12.59 | 55 | 1,528 | 2.6% | 9.72 | 293 | 838 | 4.0% | 17.82 |
| 2021 | 384 | 1,961 | 2.5% | 14.41 | 39 | 910 | 1.6% | 10.30 | 345 | 1,051 | 5.0% | 17.97 |
| 2022+ | 3,083 | 54,893 | 69.1% | 11.77 | 1,308 | 48,163 | 82.5% | 10.16 | 1,775 | 6,730 | 31.9% | 23.27 |
| **TOTAL** | **9,274** | **79,476** | **100.0%** | **$ 12.16** | **1,746** | **58,409** | **100.0%** | **$ 9.88** | **7,528** | **21,068** | **100.0%** | **$ 18.49** |

# Capitalization Table



**Brixmor Property Group**

($M)

| Sources | Amount | % |
|---|---|---|
| Gross IPO Proceeds | 750.0 | 100% |
| | | |
| | | |
| **Total Sources** | **750.0** | **100%** |

| Uses | Amount | % |
|---|---|---|
| Repayment of Unsecured Credit Facility | 620.4 | 83% |
| Repayment of Indebtedness for Acquired Properti | 74.1 | 10% |
| IPO Property Transfer Transaction costs | 2.0 | 0% |
| Loan Transfer and Consent Fees | 5.5 | 1% |
| Transaction Fees | 48.0 | 6% |
| **Total Uses** | **750.0** | **100%** |

| | 10/01/13 | |
|---|---|---|
| **Summary** | **Post-IPO Balance** | **Interest Rate** |
| **Total** | **6,344.1** | **4.98%** |
| **2013** | 50.0 | 5.50% |
| **2014** | 271.1 | 4.35% |
| **2015** | 1,078.8 | 5.76% |
| **2016** | 1,315.7 | 5.52% |
| **2017** | 779.5 | 4.19% |
| **2018** | 1,504.8 | 3.04% |
| **2019** | - | 0.00% |
| **2020** | 955.5 | 6.49% |
| **2021** | 211.0 | 6.24% |
| **2022** | - | 0.00% |
| **2023** | 0.0 | 3.75% |
| **2024** | - | 0.00% |
| **2025** | - | 0.00% |
| **2026** | 54.6 | 7.72% |
| **2027** | 6.0 | 12.50% |
| **2028** | 65.2 | 7.16% |
| **2029** | 25.0 | 7.50% |
| **2030** | - | 0.00% |
| **2031** | 26.8 | 6.00% |

| Debt Summary | 03/31/13 | | 06/30/13 | | 9/30/2013[1] | | 10/01/13 | |
|---|---|---|---|---|---|---|---|---|
| | Historical Balance | Interest Rate | Historical Balance | Interest Rate | Pre-IPO Balance | Interest Rate | Post-IPO Balance | Interest Rate |
| **BPG** | **6,581.6** | **5.89%** | **6,567.1** | **5.89%** | **7,031.1** | **4.74%** | **6,344.1** | **4.98%** |
| Fixed | 5,856.0 | 6.08% | 5,841.6 | 6.07% | 5,568.4 | 5.30% | 5,520.9 | 5.26% |
| Floating | 725.6 | 4.40% | 725.5 | 4.40% | 1,462.7 | 2.58% | 823.2 | 3.10% |
| | | | | | | | | |
| **BPG** | **6,581.6** | **5.89%** | **6,567.1** | **5.89%** | **7,031.1** | **4.74%** | **6,344.1** | **4.98%** |
| Mortgage Debt and secured loans | 6,006.1 | 5.77% | 5,991.8 | 5.77% | 4,009.3 | 5.60% | 4,009.3 | 5.60% |
| Fixed rate mortgage and secured loans | 5,280.5 | 5.96% | 5,266.3 | 5.96% | 3,445.7 | 5.92% | 3,445.7 | 5.92% |
| Variable rate mortgage and secured loans | 725.6 | 4.40% | 725.5 | 4.40% | 563.6 | 3.66% | 563.6 | 3.66% |
| Existing Notes payables | 404.6 | 5.97% | 404.6 | 5.97% | 404.6 | 5.97% | 404.6 | 5.97% |
| Unsecured Term Loan | - | 0.00% | - | 0.00% | 1,500.0 | 3.02% | 1,500.0 | 3.02% |
| Unsecured Revolving Line of Credit | - | 0.00% | - | 0.00% | 880.0 | 1.90% | 259.6 | 1.90% |
| Financial Liabilities | 170.9 | 9.94% | 170.7 | 9.94% | 237.2 | 9.43% | 170.6 | 9.95% |
| | | | | | | | | |
| Acquisition Debts | 491.4 | 4.72% | 490.8 | 4.72% | - | 0.00% | - | 0.00% |
| Distributed Properties | NA | NA | NA | NA | NA | NA | 17.3 | 5.23% |
| | | | | | | | | |
| Redeemable Non-controlling Interest | 21.5 | 6.00% | 21.5 | 6.00% | 21.5 | 6.00% | 21.5 | 6.00% |

Note:

1. Assumes formation of the IPO portfolio

# Debt Details

**Brixmor Property Group**

($M)



| Debt Description | # of Props | without Penalty Date | Maturity Date | Model Payment Date | I/O or Amort | Current Interest Rate | P&I | Fixed / Floating | Variable Rate Floor | Balance (3/31/13) | Balance (6/30/13) | Debt Balance (9/30/13) | Pro Forma Debt Balance (10/31/13) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Brixmor Property Group** | **295** | | | | | | | | | **3,770.7** | **3,763.3** | **6,136.0** | **5,515.6** | |
| Berkshire Crossing II | 1 | 09/03/19 | 03/01/20 | 03/01/20 | Amort | 7.63% | 0.1 | Fixed | - | 4.0 | 3.9 | 3.8 | 3.8 | Mortgage Debt |
| LP - Moon 3 | 3 | 02/28/14 | 09/01/15 | 03/01/14 | I/O | 4.25% | NA | Floating | 0.50% | 90.0 | 90.0 | 90.0 | 90.0 | Mortgage Debt |
| LIGHTS - 3 | 3 | 08/27/14 | 03/01/16 | 03/01/14 | I/O | 3.75% | NA | Floating | 0.25% | 57.0 | 57.0 | 57.0 | 57.0 | Mortgage Debt |
| Shoppes of Victoria Square | 1 | 06/01/14 | 09/01/14 | 06/01/14 | Amort | 5.60% | 0.0 | Fixed | - | 6.2 | 6.2 | 6.2 | 6.2 | Mortgage Debt |
| Villa Monaco | 1 | 06/01/14 | 09/01/14 | 06/01/14 | Amort | 5.56% | 0.1 | Fixed | - | 8.4 | 8.4 | 8.4 | 8.4 | Mortgage Debt |
| REIT 2 LP 66 | 3 | 10/01/14 | 04/01/15 | 10/01/14 | I/O | 5.29% | NA | Fixed | - | 66.0 | 66.0 | 66.0 | 66.0 | Mortgage Debt |
| Sarasota Village | 1 | 03/01/15 | 06/01/15 | 03/01/15 | Amort | 5.02% | 0.1 | Fixed | - | 10.1 | 10.0 | 10.0 | 10.0 | Mortgage Debt |
| Rio Grande Plaza | 1 | 01/01/14 | 01/01/14 | 01/01/14 | I/O | 5.63% | NA | Fixed | - | 7.5 | 7.5 | 7.5 | 7.5 | Mortgage Debt |
| Village at Newtown | 1 | 06/01/14 | 06/01/14 | 06/01/14 | Amort | 5.25% | 0.1 | Fixed | - | 24.6 | 24.5 | 24.4 | 24.4 | Mortgage Debt |
| REIT 4 LP 169 (A) | 8 | 01/01/15 | 01/01/16 | 01/01/15 | Amort | 5.62% | 0.3 | Fixed | - | 52.1 | 51.8 | 51.6 | 51.6 | Mortgage Debt |
| REIT 4 LP 169 (B) | 7 | 01/01/15 | 01/01/16 | 01/01/15 | Amort | 5.62% | 0.3 | Fixed | - | 54.4 | 54.2 | 53.9 | 53.9 | Mortgage Debt |
| REIT 4 LP 169 (C) | 7 | 01/01/15 | 01/01/16 | 01/01/15 | Amort | 5.62% | 0.3 | Fixed | - | 51.1 | 50.9 | 50.7 | 50.7 | Mortgage Debt |
| Turnpike Plaza | 1 | 03/03/15 | 06/01/15 | 03/03/15 | I/O | 4.90% | NA | Fixed | - | 20.5 | 20.5 | 20.5 | 20.5 | Mortgage Debt |
| Westminster City Center | 1 | 06/01/15 | 09/01/15 | 06/01/15 | I/O | 5.17% | NA | Fixed | - | 47.0 | 47.0 | 47.0 | 47.0 | Mortgage Debt |
| REIT 20 LP 208 | 18 | 06/01/15 | 09/01/15 | 06/01/15 | I/O | 5.17% | NA | Fixed | - | 208.0 | 208.0 | 208.0 | 208.0 | Mortgage Debt |
| Hillcrest | 1 | 06/03/15 | 09/01/15 | 06/03/15 | I/O | 7.50% | NA | Fixed | - | 18.5 | 18.5 | 18.5 | 18.5 | Mortgage Debt |
| Streetsboro Crossing | 1 | 09/02/15 | 12/01/15 | 09/02/15 | I/O | 5.37% | NA | Fixed | - | 8.9 | 8.9 | 8.9 | 8.9 | Mortgage Debt |
| REIT 7 LP 86 | 7 | 05/01/16 | 08/01/16 | 05/01/16 | I/O | 6.32% | NA | Fixed | - | 86.0 | 86.0 | 86.0 | 86.0 | Mortgage Debt |
| REIT 14 LP 226 | 15 | 09/01/16 | 12/01/16 | 09/01/16 | I/O | 5.44% | NA | Fixed | - | 226.1 | 226.1 | 226.1 | 226.1 | Mortgage Debt |
| Midway Market Square | 1 | 10/02/16 | 12/01/16 | 12/01/20 | Amort | 8.18% | 0.2 | Fixed | - | 6.8 | 6.4 | 6.0 | 6.0 | Mortgage Debt |
| Conyers Plaza | 1 | 10/03/16 | 01/01/17 | 09/03/16 | I/O | 5.77% | NA | Fixed | - | 10.8 | 10.8 | 10.8 | 10.8 | Mortgage Debt |
| Freshwater - Stateline Plaza | 1 | 11/03/16 | 02/01/17 | 02/01/17 | Amort | 8.00% | 0.1 | Fixed | - | 18.3 | 18.3 | 18.2 | 18.2 | Mortgage Debt |
| LP - JPM CMBS | 72 | 09/01/17 | 08/01/20 | 08/01/20 | Amort | 6.27% | 3.0 | Fixed | - | 470.8 | 469.4 | 467.9 | 467.9 | Mortgage Debt |
| Christmas Tree Plaza | 1 | 04/11/18 | 05/11/18 | 05/11/18 | Amort | 7.89% | 0.1 | Fixed | - | 5.3 | 5.0 | 4.8 | 4.8 | Mortgage Debt |
| Elkhart Market Centre | 1 | 07/01/20 | 07/01/20 | 07/01/20 | Amort | 7.50% | 0.1 | Fixed | - | 7.8 | 7.6 | 7.4 | 7.4 | Mortgage Debt |
| Sun Plaza | 1 | 07/01/20 | 07/01/20 | 07/01/20 | Amort | 7.50% | 0.1 | Fixed | - | 5.9 | 5.8 | 5.6 | 5.6 | Mortgage Debt |
| Term Loan | - | 9/30/2013 | 07/31/18 | 07/31/18 | I/O | 3.02% | NA | Fixed | - | - | - | 1,500.0 | 1,500.0 | Unsecured Term Loan |
| Revolver | - | 9/30/2013 | 07/31/17 | 07/31/17 | I/O | 1.90% | NA | Floating | - | - | - | 880.0 | 259.6 | Unsecured Revolving Line of Credit |
| Silver Pointe Shopping Center | 1 | 09/11/07 | 12/11/27 | 12/11/27 | Amort | 12.50% | 0.1 | Fixed | - | 6.0 | 6.0 | 6.0 | 6.0 | Mortgage Debt |
| REIT 1 LP 135 | 7 | 02/01/14 | 05/01/14 | 02/01/14 | I/O | 4.85% | NA | Fixed | - | 135.5 | 135.5 | 135.5 | 135.5 | Mortgage Debt |
| REIT 5 LP 240 | 12 | 11/01/15 | 02/01/16 | 11/01/15 | Amort | 5.63% | 1.4 | Fixed | - | 226.7 | 225.8 | 224.9 | 224.9 | Mortgage Debt |
| LP - JPM 300 | 18 | 06/01/17 | 09/01/17 | 06/01/17 | Amort | 6.38% | 1.6 | Fixed | - | 298.4 | 297.6 | 296.8 | 296.8 | Mortgage Debt |
| Bethel Park | 1 | 02/01/20 | 08/01/20 | 08/01/20 | Amort | 6.50% | 0.1 | Fixed | - | 10.0 | 10.0 | 10.0 | 10.0 | Mortgage Debt |
| Ivyridge | 1 | 02/01/20 | 08/01/20 | 08/01/20 | Amort | 6.50% | 0.1 | Fixed | - | 14.0 | 14.0 | 13.9 | 13.9 | Mortgage Debt |
| Monroe ShopRite Plaza | 1 | 02/01/20 | 08/01/20 | 08/01/20 | Amort | 6.50% | 0.1 | Fixed | - | 8.6 | 8.6 | 8.6 | 8.6 | Mortgage Debt |
| Roosevelt Mall | 1 | 02/01/20 | 08/01/20 | 08/01/20 | Amort | 6.50% | 0.3 | Fixed | - | 49.9 | 49.8 | 49.6 | 49.6 | Mortgage Debt |
| Inland JV - Pool C | 7 | 02/01/20 | 12/31/20 | 12/31/20 | Amort | 5.91% | 0.6 | Fixed | - | 102.2 | 101.9 | 101.6 | 101.6 | Mortgage Debt |
| Inland Preferred | - | NA | 12/06/15 | 12/06/14 | I/O | 11.00% | NA | Fixed | - | 128.6 | 128.6 | 128.6 | 128.6 | Financial Liabilities |
| Shoppes at Fox Run | 1 | NA | 11/12/28 | 11/12/28 | I/O | 8.00% | NA | Fixed | - | 15.2 | 15.2 | 15.2 | 15.2 | Financial Liabilities |
| Bakersfield Plaza | 1 | NA | 06/20/31 | 06/01/31 | Amort | 6.00% | 0.1 | Fixed | - | 14.1 | 14.0 | 13.9 | 13.9 | Financial Liabilities |
| Bristol Plaza | 1 | NA | 06/20/31 | 06/01/31 | Amort | 6.00% | 0.1 | Fixed | - | 8.4 | 8.4 | 8.3 | 8.3 | Financial Liabilities |
| Cudahy Plaza | 1 | NA | 06/20/31 | 06/01/31 | Amort | 6.00% | 0.0 | Fixed | - | 4.7 | 4.6 | 4.6 | 4.6 | Financial Liabilities |
| LP - JPM CMBS - Mezz | N/A | 09/01/17 | 08/01/20 | 08/01/20 | I/O | 9.38% | NA | Fixed | - | 89.0 | 89.0 | 89.0 | 89.0 | Mortgage Debt |
| REIT 20 LP 82 | 5 | 03/03/16 | 06/01/16 | 03/03/16 | I/O | 5.97% | NA | Fixed | - | 82.4 | 82.4 | 82.4 | 82.4 | Mortgage Debt |
| LP - NP Pool 8 | 8 | 07/01/13 | 07/01/14 | 07/01/16 | I/O | 2.70% | NA | Floating | - | 80.0 | 80.0 | 80.0 | 80.0 | Mortgage Debt |
| Sunshine Square | 1 | 05/05/15 | 08/05/15 | 05/05/15 | Amort | 6.85% | 0.1 | Fixed | - | 17.0 | 17.0 | 17.0 | 17.0 | Mortgage Debt |

# Debt Details

**Brixmor Property Group**

($M)



| Debt Description | # of Props | without Penalty Date | Maturity Date | Model Payment Date | I/O or Amort | Current Interest Rate | P&I | Fixed / Floating | Variable Rate Floor | Balance (3/31/13) | Balance (6/30/13) | Debt Balance (9/30/13) | Pro Forma Debt Balance (10/31/13) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Village West | 1 | 05/05/15 | 08/05/15 | 05/05/15 | Amort | 5.25% | 0.1 | Fixed | - | 13.0 | 13.0 | 12.9 | 12.9 | Mortgage Debt |
| Hampton Village Centre | 1 | 06/05/15 | 09/05/15 | 09/05/15 | Amort | 5.65% | 0.2 | Fixed | - | 28.1 | 28.0 | 27.9 | 27.9 | Mortgage Debt |
| REIT 16 LP 220 | 14 | 08/01/16 | 11/01/16 | 08/01/16 | I/O | 5.39% | NA | Fixed | - | 220.9 | 220.9 | 220.9 | 220.9 | Mortgage Debt |
| REIT 15 LP 233 | 16 | 09/09/16 | 12/09/16 | 09/09/16 | I/O | 5.44% | NA | Fixed | - | 234.0 | 234.0 | 234.0 | 234.0 | Mortgage Debt |
| Inland JV - Pool A | 9 | 06/06/20 | 12/06/20 | 12/06/20 | Amort | 5.91% | 0.6 | Fixed | - | 104.1 | 103.7 | 103.4 | 103.4 | Mortgage Debt |
| Inland JV - Pool B | 8 | 06/06/20 | 12/06/20 | 12/06/20 | Amort | 5.91% | 0.6 | Fixed | - | 95.3 | 95.0 | 94.7 | 94.7 | Mortgage Debt |
| REIT 20 LP 51 (A) | 4 | 07/06/20 | 01/06/21 | 01/06/21 | Amort | 6.24% | 0.3 | Fixed | - | 49.3 | 49.1 | 49.0 | 49.0 | Mortgage Debt |
| REIT 20 LP 45 (B) | 4 | 07/06/20 | 01/06/21 | 01/06/21 | Amort | 6.24% | 0.3 | Fixed | - | 44.3 | 44.2 | 44.0 | 44.0 | Mortgage Debt |
| REIT 20 LP 42 (C) | 5 | 07/06/20 | 01/06/21 | 01/06/21 | Amort | 6.24% | 0.3 | Fixed | - | 41.4 | 41.3 | 41.2 | 41.2 | Mortgage Debt |
| REIT 20 LP 37 (D) | 3 | 07/06/20 | 01/06/21 | 01/06/21 | Amort | 6.24% | 0.2 | Fixed | - | 35.8 | 35.7 | 35.5 | 35.5 | Mortgage Debt |
| REIT 20 LP 43 (E) | 4 | 07/06/20 | 01/06/21 | 01/06/21 | Amort | 6.24% | 0.3 | Fixed | - | 41.6 | 41.5 | 41.3 | 41.3 | Mortgage Debt |
| **Bonds** | | | | | | | | | | **404.6** | **404.6** | **404.6** | **404.6** | |
| 5.50%, 10 Year Unsecured Notes | - | NA | 11/20/13 | 11/20/13 | I/O | 5.50% | NA | Fixed | - | 50.0 | 50.0 | 50.0 | 50.0 | Existing Notes payables |
| 6.90%, 30 Year Unsecured Notes | - | NA | 02/15/28 | 02/15/28 | I/O | 6.90% | NA | Fixed | - | 25.0 | 25.0 | 25.0 | 25.0 | Existing Notes payables |
| 6.90%, 30 Year Unsecured Notes | - | NA | 02/15/28 | 02/15/28 | I/O | 6.90% | NA | Fixed | - | 25.0 | 25.0 | 25.0 | 25.0 | Existing Notes payables |
| 7.65%, 30 Year Unsecured Notes | - | NA | 11/02/26 | 11/02/26 | I/O | 7.65% | NA | Fixed | - | 25.0 | 25.0 | 25.0 | 25.0 | Existing Notes payables |
| 7.68%, 30 Year Unsecured Notes | - | NA | 11/02/26 | 11/02/26 | I/O | 7.68% | NA | Fixed | - | 9.6 | 9.6 | 9.6 | 9.6 | Existing Notes payables |
| 7.68%, 30 Year Unsecured Notes | - | NA | 11/02/26 | 11/02/26 | I/O | 7.68% | NA | Fixed | - | 10.0 | 10.0 | 10.0 | 10.0 | Existing Notes payables |
| 7.97%, 30 Year Unsecured Notes | - | NA | 08/14/26 | 08/14/26 | I/O | 7.97% | NA | Fixed | - | 10.0 | 10.0 | 10.0 | 10.0 | Existing Notes payables |
| 5.30%, 10 Year Unsecured Notes | - | NA | 01/15/15 | 01/15/15 | I/O | 5.30% | NA | Fixed | - | 100.0 | 100.0 | 100.0 | 100.0 | Existing Notes payables |
| 5.25%, 10 Year Unsecured Notes | - | NA | 09/15/15 | 09/15/15 | I/O | 5.25% | NA | Fixed | - | 125.0 | 125.0 | 125.0 | 125.0 | Existing Notes payables |
| 3.75%, 30 Year Unsecured Notes | - | NA | 06/01/23 | 06/01/23 | I/O | 3.75% | NA | Fixed | - | 0.0 | 0.0 | 0.0 | 0.0 | Existing Notes payables |
| 7.50%, 30 Year Unsecured Notes | - | NA | 07/30/29 | 07/30/29 | I/O | 7.50% | NA | Fixed | - | 25.0 | 25.0 | 25.0 | 25.0 | Existing Notes payables |
| **Acquisition Debts** | **40** | | | | | | | | | **477.8** | **477.4** | **490.5** | **423.9** | |
| Throne Portfolio | 13 | 01/25/14 | 07/24/17 | 12/01/13 | I/O | 3.20% | NA | Floating | - | 175.5 | 175.5 | 175.5 | 175.5 | Mortgage Debt |
| Governors Town Square | 1 | 03/03/15 | 06/01/15 | 06/01/15 | Amort | 5.20% | 0.1 | Fixed | - | 9.7 | 9.7 | 9.6 | 9.6 | Mortgage Debt |
| Wilmington Island | 1 | 08/11/15 | 11/11/15 | 11/11/15 | Amort | 5.05% | 0.1 | Fixed | - | 9.0 | 8.9 | 8.9 | 8.9 | Mortgage Debt |
| Dublin Village | 1 | 09/11/16 | 12/11/16 | 12/11/16 | Amort | 5.78% | 0.0 | Fixed | - | 6.5 | 6.5 | 6.5 | 6.5 | Mortgage Debt |
| Greensboro Village | 1 | 11/11/16 | 02/11/17 | 02/11/17 | Amort | 5.52% | 0.1 | Fixed | - | 9.3 | 9.2 | 9.2 | 9.2 | Mortgage Debt |
| South Plaza | 1 | 10/11/15 | 01/11/16 | 01/11/16 | Amort | 5.42% | 0.1 | Fixed | - | 15.8 | 15.7 | 15.6 | 15.6 | Mortgage Debt |
| Regency Preferred | - | NA | 10/31/13 | 09/30/13 | I/O | 10.50% | NA | Fixed | - | 47.5 | 47.5 | 47.5 | - | Financial Liabilities |
| BREP VII Line of Credit | N/A | NA | 09/07/16 | 10/01/13 | I/O | 2.20% | NA | Floating | - | 5.5 | 5.5 | 19.1 | - | Financial Liabilities |
| Whitaker Square | 1 | 10/01/17 | 12/01/17 | 12/01/17 | Amort | 6.32% | 0.1 | Fixed | - | 9.4 | 9.4 | 9.3 | 9.3 | Mortgage Debt |
| Mariner Portfolio | 18 | 07/02/13 | 01/01/15 | 12/01/13 | I/O | 3.51% | NA | Floating | 0.75% | 143.6 | 143.6 | 143.6 | 143.6 | Mortgage Debt |
| Mariner - Mezz | N/A | 07/02/13 | 01/01/15 | 12/01/13 | I/O | 10.50% | NA | Floating | 0.75% | 17.5 | 17.5 | 17.5 | 17.5 | Mortgage Debt |
| The Vineyards at Chateau Elan | 1 | 04/11/14 | 07/11/14 | 07/11/14 | Amort | 5.88% | 0.1 | Fixed | - | 9.2 | 9.2 | 9.1 | 9.1 | Mortgage Debt |
| The Shops of Lake Tuscaloosa | 1 | 10/11/14 | 01/11/15 | 01/11/15 | Amort | 5.45% | 0.0 | Fixed | - | 6.7 | 6.7 | 6.6 | 6.6 | Mortgage Debt |
| Eustis Village | 1 | 02/11/15 | 05/11/15 | 05/11/15 | Amort | 5.45% | 0.1 | Fixed | - | 12.6 | 12.5 | 12.4 | 12.4 | Mortgage Debt |
| **Future Unsecured Debt Issuance** | | | | | | | | | | | | | **2,320.0** | |
| Unsecured Debt A | | | N/A | 3/15/2019 | 3/15/2019 | I/O | 3.10% | NA | Fixed | | | | | 300.0 | Issued In March 2014, swapped at 3.10% |

# Debt Details

**Brixmor Property Group**

($M)



| Debt Description | # of Props | without Penalty Date | Maturity Date | Model Payment Date | I/O or Amort | Current Interest Rate | P&I | Fixed / Floating | Variable Rate Floor | Balance (3/31/13) | Balance (6/30/13) | Debt Balance (9/30/13) | Pro Forma Debt Balance (10/31/13) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Unsecured Debt B | | N/A | 3/15/2019 | 3/15/2019 | I/O | 1.80% | NA | Floating | | | | | 500.0 | Issued In March 2014; Using libor + 160bps |
| Unsecured Debt C | | N/A | 6/15/2021 | 6/15/2021 | I/O | 5.64% | NA | Fixed | | | | | 750.0 | Issued In June 2015; Using 10 yr Treasury forward + 200bps |
| Unsecured Debt D | | N/A | 8/15/2022 | 8/15/2022 | I/O | 6.03% | NA | Fixed | | | | | 770.0 | Issued In August 2016; Using 10 yr Treasury forward + 200bps |
| **Loans to be Paid off Prior to Sept 30, 2013** | **155** | | | | | | | | | **2,068.7** | **2,068.6** | **-** | **-** | |
| REIT 1 - LP 225 | 7 | 7/9/2013 | 07/09/14 | 08/09/13 | I/O | 2.92% | NA | Floating | 0.75% | 120.0 | 120.0 | - | - | Mortgage Debt |
| REIT 1 - LP 225 Jr Mezz | N/A | 7/9/2013 | 07/09/14 | 08/09/13 | I/O | 7.50% | NA | Floating | 0.75% | 60.0 | 60.0 | - | - | Mortgage Debt |
| REIT 1 - LP 225 Sr Mezz | N/A | 7/9/2013 | 07/09/14 | 08/09/13 | I/O | 9.21% | NA | Floating | 0.75% | 45.0 | 45.0 | - | - | Mortgage Debt |
| LP - Hoops 107 | 107 | 8/18/2013 | 09/01/16 | 08/30/13 | I/O; Amort | 4.90% | NA | Fixed | - | 1,000.0 | 1,000.0 | - | - | Mortgage Debt |
| LP - Hoops 107 - Mezz1 | N/A | 8/18/2013 | 09/01/16 | 08/30/13 | I/O | 8.00% | NA | Fixed | - | 100.0 | 100.0 | - | - | Mortgage Debt |
| LP - Hoops 107 - Mezz3 | N/A | 8/18/2013 | 09/01/16 | 08/30/13 | I/O | 10.00% | NA | Fixed | - | 100.0 | 100.0 | - | - | Mortgage Debt |
| LP - Hoops 107 - Mezz4 | N/A | 8/18/2013 | 09/01/16 | 08/30/13 | I/O | 11.25% | NA | Fixed | - | 100.0 | 100.0 | - | - | Mortgage Debt |
| LP - Moon 27 | 27 | 2/28/2014 | 09/01/15 | 08/30/13 | I/O | 4.25% | NA | Floating | 0.50% | 270.0 | 270.0 | - | - | Mortgage Debt |
| LP - Hoops 107 - Mezz2 | N/A | 8/18/2013 | 09/01/16 | 08/30/13 | I/O | 8.75% | NA | Fixed | - | 100.0 | 100.0 | - | - | Mortgage Debt |
| REIT 16 LP 161 | 13 | 9/9/2013 | 12/09/13 | 09/09/13 | I/O | 5.42% | NA | Fixed | - | 161.0 | 161.0 | - | - | Mortgage Debt |
| Ridge Plaza | 1 | 10/1/2013 | 01/01/34 | 10/01/13 | Amort | 5.92% | 0.1 | Fixed | - | 12.7 | 12.6 | - | - | Mortgage Debt |
| **Loans Paid off as August 1, 2013** | **36** | | | | | | | | | **323.8** | **316.7** | **-** | **-** | |
| Tops Plaza (N Olmsted) | 1 | | 10/01/13 | 07/03/13 | Amort | 5.17% | 0.0 | Fixed | - | 4.2 | 4.1 | - | - | Mortgage Debt |
| Tops Plaza (N Ridgeville) | 1 | | 10/01/13 | 07/03/13 | Amort | 5.17% | 0.0 | Fixed | - | 5.5 | 5.5 | - | - | Mortgage Debt |
| Midpoint Center | 1 | | 07/10/13 | 07/09/13 | Amort | 5.77% | 0.0 | Fixed | - | 5.5 | 5.4 | - | - | Mortgage Debt |
| Keith Bridge Commons | 1 | | 10/11/13 | 07/11/13 | Amort | 4.80% | 0.1 | Fixed | - | 8.1 | 8.0 | - | - | Mortgage Debt |
| West Ridge Shopping Center | 1 | | 12/09/13 | 07/09/13 | Amort | 5.89% | 0.1 | Fixed | - | 9.6 | 9.6 | - | - | Mortgage Debt |
| Highland Commons | 1 | | 05/01/17 | 07/10/13 | Amort | 4.00% | 0.0 | Floating | 3.25% | 3.6 | 3.5 | - | - | Mortgage Debt |
| The Vineyards | 1 | | 07/01/27 | 07/19/13 | Amort | 5.00% | 0.0 | Fixed | - | 4.9 | 4.9 | - | - | Mortgage Debt |
| Karl Plaza | 1 | | 03/01/28 | 08/01/13 | Amort | 9.32% | 0.0 | Fixed | - | 3.5 | 3.5 | - | - | Mortgage Debt |
| REIT 14 LP 142 | 14 | | 11/01/13 | 08/01/13 | I/O | 5.39% | NA | Fixed | - | 142.9 | 142.9 | - | - | Mortgage Debt |
| REIT 15 LP 129 | 13 | | 11/01/13 | 08/01/13 | I/O | 5.39% | NA | Fixed | - | 129.2 | 129.2 | - | - | Mortgage Debt |
| Conyers Plaza II | 1 | | 01/11/34 | 06/11/13 | Amort | 8.50% | 0.0 | Fixed | - | 6.8 | | - | - | Mortgage Debt |
| **Non-Core Debt** | **3** | | | | | | | | | **27.3** | **27.3** | **27.3** | **17.3** | |
| Chesterbrook Village Shopping Center | 1 | | 06/01/14 | NA | Amort | 5.25% | 0.1 | Fixed | - | 10.0 | 10.0 | 9.9 | | Mortgage Debt |
| Covered Bridge | 1 | | 07/01/20 | NA | Amort | 5.00% | 0.0 | Fixed | - | 0.5 | 0.5 | 0.5 | 0.5 | Mortgage Debt |
| Marketplace at Matteson | 1 | | 03/01/16 | NA | I/O | 5.24% | NA | Fixed | - | 16.8 | 16.8 | 16.8 | 16.8 | Mortgage Debt |
| **Other** | **-** | | | | | | | | | **-** | **-** | **-** | **7.6** | |
| Highland Premium Penalty | | | | | | | | | | | | | 7.6 | |

**Redevelopment Analysis** 

**Brixmor Property Group**

## Liberty Plaza

Liberty Plaza is a 220,378 sq. ft. shopping center located in suburban Baltimore, Maryland and has a five-mile population of approximately 200,000 residents. Prior to redevelopment, the shopping center was only 17% occupied, with its few tenants situated in a single corridor, allowing for flexibility in remerchandising. The shopping center, originally built in 1962, was also out-of-date and in need of overall upgrades to enhance its physical appearance. In mid-2011, we commenced redevelopment of the shopping center, adding an approximately 161,000 sq. ft. Wal-Mart Supercenter, which today is a focal point of the community's retail corridor. This project was completed in October 2012 at a cost of approximately $17 million and resulted in a targeted NOI yield of 14%. The opening of the Wal-Mart Supercenter fueled small shop leasing, including seven leases aggregating over 25,000 sq. ft. Occupancy at the center has improved to 99% at June 30, 2013 and ABR/SF has increased 61% since March 2010 through June 2013.

**Before**



**After**



